## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
## SOUTHERN DIVISION

| | | |
|---|---|---|
| BRANCH BANKING AND TRUST COMPANY, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | CIVIL ACTION NO.: |
| | ) | CV1:14-cv-1063-WHA-CSC |
| CREW DEVELOPMENT, LLC, CREW DISTRIBUTING COMPANY, INC., and MICHAEL A. CREW, | ) | |
| | ) | |
| Defendants. | ) | |

## RECEIVER'S INITIAL REPORT

COMES NOW Andrew Bolnick & Associates, Inc. (the "Receiver") and submits this Initial Report ("Report") which includes the May 11, 2015, through May 31, 2015, financial information required to be disclosed pursuant to the Stipulated Order Appointing Receivership entered April 15, 2015 (the "Receivership Order"). (Doc. No. 13).

## A) INTRODUCTION AND IDENTIFICATION OF PARTIES

This Report is filed in accordance with Receivership Order and provides the May monthly financial information required to be disclosed pursuant to paragraph 18(l) of the Receivership Order as well as additional relevant information for the parties and the Court regarding the Receiver's actions since the effective date of its appointment.

The Parties are defined throughout this Report as follows: Andrew Bolnick & Associates, Inc. ("Receiver"), Branch Banking and Trust Company ("BB&T"); LPT Retail Management Services, LLC ("LPT"); Crew Development, LLC ("Crew Development"), Crew Distributing, Inc. ("Crew Distributing"), and Michael A. Crew ("Mickey Crew").  Crew Development, Crew Distributing and Mickey Crew are collectively referred to herein as "Crew Parties").

## B)      THE RECEIVER TOOK CONTROL ON MAY 11, 2015

### a) Overview

On April 15, 2015, this court entered the Receivership Order, appointing the Receiver to monitor the convenience store located at 4468 W. Main Street (the "Store") and other Collateral (as that term is defined in the Receivership Order) of Crew Development.

Since the entry of that Receivership Order, the appointment of the Receiver became effective pursuant to the terms and provisions of the Receivership Order based upon (a) the Crew Parties' failure to make the first Interim Payment (as that term is defined in the Receivership Order) of $3,000.00 to Receiver, notwithstanding being given multiple extensions to make said payment, (b) the Crew Parties' failure to provide BB&T with a copy of a fully executed Contract (as that term is defined in the Receivership Order) within 20 days of the date of the Receivership Order, and (c) the Crew Parties' failure to cooperate with the

Receiver's Monitoring Activities (as that term is defined in the Receivership Order) by providing information to the Receiver.  (Doc. No. 13, para. 30).  A Notice of Effectiveness of Appointment of Receivership was filed by the parties on May 11, 2015.  (Doc. No. 17).  The Receiver filed its bond in the amount of $100,000 on May 15, 2015, (Doc. No. 20), within the ten (10) days required under the Receivership Order and the Clerk accepted the bond by filing its notice of acceptance on May 22, 2015 (Doc. No. 25).

**b)  Hiring of LPT Retail Management Services, LLC.**

When its appointment became effective, the Receiver entered into an operator agreement with LPT to manage and operate the Store.  A copy of the signed operator agreement is attached to this report as Exhibit "A".  LPT is a retail management service company that offers a unique management service in the convenience store industry.  The company manages/operates convenience stores, car washes, truck stops, quick lubes and fast food restaurants for financial lending institutions, oil companies, individuals, local & national wholesalers, and receiverships.  The company's founders are experienced professionals in the convenience store industry with over 130 years of combined experience with clients such as Shell Oil, BP, ExxonMobil, Morgan Stanley and GMAC.

LPT has been operating the Store since May 11, 2015, under the close supervision of the Receiver.

**c) Opening of Bank Accounts**

When its appointment became effective, the Receiver opened new bank accounts with BB&T.  The Receiver opened two deposit accounts in its name as Receiver for Crew Development.  The Receiver, in order to provide for smooth operations at the Store, gave signature authority to LPT on the operating bank account for the Store.  The Receiver maintains full control of both bank accounts and reviews these bank accounts online daily.

LPT also has a small operating account with Bank of America that used at the Store for LPT personnel to purchase miscellaneous inventory from vendors.

**d) Advance to the Receiver by BB&T**

The Receiver received an advance from BB&T pursuant to the terms of the Receivership Order in the amount of $138,750.00.  The Receiver received this amount from BB&T prior to May 11, 2015, in the event that the inventory of the Store was not sufficient for adequate operations.  The amount of this money that has been used for operations and fees are detailed in the financial reports attached to this Report.

**e) Initial Inventory of Store**

The Receiver, LPT, and the Receiver's attorney, Justin G. Williams, attended the takeover of the Store on May 11, 2015.  A summary of the initial takeover prepared by LPT is attached to this report as Exhibit "B".  An inventory

of the Store was prepared by LPT and the documents supporting the inventory of the Store are attached to this Report as Exhibit "C". The Receiver has been in communication with Southern Independent Bank, who claims a security interest in the initial inventory of the Store, and is working out a resolution for payment to them for their security interest. However, as will be discussed below which is the subject of a pending Motion to Compel, the Crew Parties have failed to turnover $31,098.00 in credit card funds to the Receiver. During the time necessary to replace Crew Distributing as the Store's fuel distributor due to Mickey Crew's failure to cooperate, the credit card funds were paid into an account owned and operated by the Crew Parties in the name of Crew Distributing. The credit card funds include credit card purchases by Store customers inside and at the pump, totaling $31,098.00. The Receiver continues to pursue this money from the Crew Parties in this Court.

**f) Change of Fuel Distributor**

One of the most important actions the Receiver took at the takeover was to change the fuel distributor of the Store from Crew Distributing, LLC to Empire Petroleum Partners, LLC. This was significant to the overall success of the Receivership because it allowed the Receiver to gain control of all credit card receipts and direct those receipts ultimately to the operating account opened by the

Receiver.  Empire Petroleum Partners, LLC is currently delivering fuel to the Store when requested by LPT and the Receiver.

**g) Insurance Matter**

Although it took filing a Motion with the Court to get the Crew Parties to release the insurance agent to add the Receiver as an additional insured, the Receiver was finally added as an additional insured on the Crew Parties' insurance on May 22, 2015.  The Certificate of Insurance given to the Receiver is attached hereto as Exhibit "D".

**C)     FINANCIALS FROM MAY 11, 2015 through MAY 31, 2015**

The bank account statements for the month of May are attached as Exhibit "E".  Also attached to this Report collectively as Exhibit "F" is the following financial information for the Store:

- Profit & Loss Statement for May 2015

- Balance Sheet ending on May 31, 2015

- Statement of Income and Expenses ending on May 31, 2015

- Trial Balance as of May 31, 2015

- General Ledger as of May 31, 2015

**D)**   **THE CREW PARTIES HAVE FAILED TO COOPERATE WITH THE RECEIVER**

The Receiver has received very little cooperation from the Crew Parties. This lack of cooperation came after Mickey Crew previously assured the Receiver that he would fully cooperate.  After becoming the Monitor and prior to the full Receivership becoming effective on May 11, 2015, Andrew Bolnick spoke directly with Mr. Mickey Crew on the telephone and Mr. Crew assured Mr. Bolnick that he would cooperate with the Receiver in every manner and every way.

Despite this representation to Mr. Bolnick, Mickey Crew has systematically frustrated every attempt for information from him and has attempted to frustrate third party cooperation with the Receiver.  Mr. Crew has even directed the filing of a bankruptcy petition for Crew Development, Inc. for the purpose of attempting to replace the Receiver.  (Amended Status Report, June 8, 2015, Doc. No. 28).

The Bankruptcy court in *In Re Crew Development, LLC*, 1:15-bk-10996, has stayed all proceedings before it pending a ruling by this Court on the Motion to Withdraw Reference and a ruling on whether to dismiss the bankruptcy case.  See also Order Staying Proceedings, *In Re Crew Development, LLC* (1:15-mc-03712-MHT).  However, Crew Development, LLC has consented in open bankruptcy court to the Receiver continuing to operate the Store.  (Amended Status Report, 4, Doc. No. 28).

This failure to cooperate has forced the Receiver to spend a very large amount of legal fees attempting to get Mickey Crew and the Crew Parties to perform. The Receiver has not received the May legal invoice but those fees and the payment of the fees will be detailed to the Court in its next report. The Receiver intends to seek payment from the Crew Parties for a significant portion of these legal fees.

In addition to having to file Motions and attend a hearing in the bankruptcy court, the Receiver has been forced to file four Motions in this case: 1) Motion for Contempt (Doc. No. 18); 2) Supplemental Motion for Contempt (Relating to Insurance) (Doc. No. 19); 3) Second Supplemental Motion for Contempt (Relating to Credit Card Fees) (Doc. No. 29), and 4) Third Supplemental Motion for Contempt (Relating to Sales Tax Password) (Doc. No. 30). In these Motions, the Receiver requests the Crew Parties be compelled to comply with the Receivership Order, be found in contempt of the Receivership Order, and be ordered to pay attorneys' fees, the Receiver's fees, as well as sanctions for unduly delaying the effective transition of the Store to the Receiver.

**E)     SALE OF THE STORE**

The Receiver is compiling a package of financial information in order to market the Store for sale. The Receiver has requested from the Crew Parties the financial data for the Store for April 2014 to May 2015 to assist in putting together

this information, but the Crew Parties have not yet provided the requested information.  Since the Receiver has not received the financial data from the Crew Parties, the Receiver is gathering several months of its own financial data from fuel and other inventory sales in the Store to properly market and sell the Store. However, the Receiver continues to need the historical financial information for the Store and continues to request this information from the Crew Parties.

There was a contract proposed by Crew Development for the sale of the Store to Star Spot Properties, LLC ("Star Spot Contract").  The Star Spot Contract was signed on May 15, 2015, by Mickey Crew for Crew Development and Karen Rhoden on behalf of Star Spot Properties.  The Star Spot Contract is attached hereto as Exhibit "G".  The Star Spot Contract was invalid on its face because it was signed by Mickey Crew, who at the time did not have the authority to sign for Crew Development.  Furthermore, the Star Spot Contract was wrought with deficiencies that were discussed in detail by counsel for BB&T at both the hearing before this Court on May 21, 2015 (Hearing Transcript, Doc. No. 24), and before the bankruptcy court at a hearing held on May 29, 2015.  Most importantly, the Receiver was notified by BB&T in open bankruptcy court on May 29, 2015, that it rejected this Star Spot Contract.

Furthermore, the Receiver recently learned through a review of the Alabama Secretary of State's website that Star Spot Properties, LLC is a single member

LLC formed on May 12, 2015, by Kevin Crew (the son of Mickey Crew).  Kevin Crew is also a member of Crew Development, LLC according to the Alabama Secretary of State's website.

Therefore, it appears this Star Spot Contract, signed by Mickey Crew on behalf of Crew Development, LLC and Karen Rhoden on behalf of Star Spot, was in reality a contract for sale to Kevin Crew, an insider and owner of Crew Development.  This was not disclosed to the Receiver, and was not disclosed in any filing with this Court or the bankruptcy court.

The Receiver agrees with BB&T's conclusions regarding this Star Spot Contract and has not pursued it any further.  The Receiver will pursue a sale of the Store once it has the data to adequately and effectively market this Store.

## F)     PENDING MATTERS AND CONCLUSION

The Receiver will continue to pursue cooperation from the Crew Parties.  In the months of June and July, the Receiver will be renewing the Store's alcohol and tobacco license with the State of Alabama and will need the cooperation of the Crew Parties to effectuate that renewal.

The Receiver will continue to keep the Court informed of its actions at the Store and will continue to operate the Store in accordance with the Receivership Order.

Respectfully submitted this the 15th day of June, 2015.

**RECEIVER**

ANDREW BOLNICK & ASSOCIATES,
   INC.


By: */s/ Andrew Bolnick*
   ANDREW BOLNICK
   Its President

**COUNSEL TO RECEIVER**


*/s/ Justin G. Williams*
   Robert L. Shields, III
   Justin G. Williams
   Attorneys for the Receiver

OF COUNSEL
CAMPBELL | GUIN
WILLIAMS, GUY & GIDIERE, LLC
2711 University Boulevard
Tuscaloosa, AL 35401
Telephone: (205) 633-0218
Facsimile: (205) 633-0318
rls@bhamlawfirm.com
justin.williams@campbellguin.com

## CERTIFICATE OF SERVICE

    I hereby certify that on this 15th day of June, 2015, the foregoing document was filed with the Clerk of the Court using the CM-ECF system, which will send notification of such filing to all parties requesting electronic service.

*/s/ Justin G. Williams*
OF COUNSEL

329388.2/JW.wmp

## APPENDIX OF EXHIBITS

A) MANAGEMENT AGREEMENT BETWEEN RECEIVER AND LPT RETAIL MANAGEMENT SERVICES, LLC

B) SUMMARY OF TAKEOVER PREPARED BY LPT RETAIL MANAGEMENT SERVICES, LLC

C) INVENTORY OF STORE PREPARED BY LPT RETAIL MANAGEMENT SERVICES, LLC

D) FINANCIAL REPORTS FOR MAY

E) BANK STATEMENTS

F) STORE FINANCIALS

G) STAR SPOT CONTRACT

# EXHIBIT A

# Operating Agreement

## MANAGEMENT AGREEMENT

### BETWEEN

### Andrew Bolnick & Associates

### L.P.T. Retail Management Services LLC
### 449 Longhorn Trail

### Weatherford, TX  76087

This Management Agreement (this "Agreement") is made and entered into as of the Effective Date (as defined below), by and between Andrew Bolnick & Associates, Inc. (hereinafter "Receiver") and L.P.T. Retail Management Services LLC (hereinafter "LPT").

### WITNESSETH:

WHEREAS, Receiver has been appointed pursuant to a Stipulated Order Appointing Receiver ("Stipulated Order") by the Federal District Court for the Middle District of Alabama in the case styled *Branch Banking and Trust Company v. Crew Development, LLC et al.*, CV 1:14-CV-1063-WHA-CSC (the "Lawsuit") to be the Receiver for Crew Development, LLC ("Crew") (Crew and Receiver together referred to herein as the "Receiver Parties") to manage the business operations of Crew relating to the Collateral as that term is defined in the pleadings of the Lawsuit (the Complaint, Motion for Appointment of Receiver and Supporting Memorandum of Law, and Stipulated Order are attached hereto as Exhibit "C" and incorporated herein by reference);

WHEREAS, the Collateral includes a convenience store located at 4468 West Main Street, Dothan, Alabama  36305 (the "Property") and Receiver desires that such site or sites be open and operated as a convenience store; and,

WHEREAS, LPT has developed and provides site management services for companies in the retail sector on a global basis; and,

WHEREAS, Receiver wishes to engage LPT as the operator of the Property;

NOW, THEREFORE, in consideration of the mutual promises and covenants contained herein, and for other good and valuable consideration, the mutual receipt of which is acknowledged, the parties agree to be bound by the following Agreement.

## ARTICLE I

## AGREEMENT

On the Effective Date (as defined below), Receiver hereby engages and hires LPT, and LPT hereby assumes and accepts the obligation, to manage and operate the Property during the agreement period set forth below upon the terms, conditions and provisions hereinafter set forth.

## ARTICLE II

## TERM OF AGREEMENT

2.1 TERM OF AGREEMENT. The Term of this Agreement shall commence upon the execution and delivery of this Agreement (the "Effective Date"), and shall continue until otherwise terminated pursuant to this Agreement.

2.2 TERMINATION OF AGREEMENT.

(a) TERMINATION BY RECEIVER. Receiver shall have the right to terminate this Agreement with or without cause for any reason whatsoever or for no reason, provided Receiver first provides LPT with thirty days prior written notice of such termination. Upon notice, LPT shall cooperate fully to transition the Property to a successor including, but not limited to, transferring all operating licenses and permits to the successor, where permitted by law.

(b) TERMINATION BY LPT. In the event of any of the following conditions, LPT shall have the right to terminate this Agreement: (i) Receiver shall fail to keep any covenant, term or provision of this Agreement, and such default shall continue for a period of ten (10) days after notice thereof by LPT, (ii) the Properties shall be damaged or destroyed by fire or casualty and Receiver shall fail to undertake to repair, restore, rebuild or replace any such damage or destruction within ninety days after receipt of insurance proceeds therefore, if such loss was insured, or within ninety days after such fire or other casualty if such loss was not insured, or (iv) Receiver shall be resign, be dismissed or replaced as Receiver of the Property. The election by LPT to continue in spite of any of the aforementioned circumstances shall not preclude it from subsequently terminating this Agreement for the same reason at a later date, upon notice as called for above.

2.3 INCLUSION OF PROPERTY UNDER THIS AGREEMENT. The Property shall be included in this Agreement, and LPT will endeavor to have all required permits, licenses, and certifications in place within a reasonable time after the Effective Date of this Agreement. It is understood, however, that the governmental agencies involved with the issuing of such permits, licenses, and certifications often have variable time periods for processing such items. If any permits, licenses, or certifications have not been issued by the date within a reasonable time, or no later than thirty days from the Effective Date, LPT will not be liable for any loss of business due to such delays. In such instances that parts of the business conducted at the location may legally proceed without all permits, licenses, and certifications being issued the Receiver will be responsible for making the decision as to whether LPT should begin conducting business at the location or should wait for the issuance of all permits, licenses, and certifications.

## ARTICLE III

### SERVICES TO BE PERFORMED BY LPT

3.1 **NOTWITHSTANDING ANY OTHER TERM, PROVISION, REPRESENTATION, OR RIGHT OR DUTY GIVEN OR ASSUMED BY THE PARTIES IN THIS AGREEMENT, ALL SERVICES PROVIDED PURSUANT TO THIS AGREEMENT SHALL BE PROVIDED IN ACCORDANCE WITH AND IN COMPLIANCE WITH THE STIPULATED ORDER ATTACHED HERETO AS EXHIBIT "C" AND INCORPORATED HEREIN BY REFERENCE. LPT SHALL NOT PERFORM ANY SERVICES OR TAKE ANY ACTION THAT IS NOT ALLOWED TO BE TAKEN BY THE RECEIVER IN THE STIPULATED ORDER. LPT REPRESENTS AND WARRANTS THAT IT HAS RECEIVED A COPY OF THE STIPULATED ORDER AND HAS HAD THE OPPORTUNITY TO REVIEW ITS TERMS. IN THE EVENT THIS AGREEMENT AND THE STIPULATED ORDER CONFLICT, THE TERMS OF THE STIPULATED ORDER SHALL GOVERN THE CONDUCT OF THE PARTIES IN ALL RESPECTS.**

3.2 MANAGEMENT AND OPERATION OF THE PROPERTIES. In consultation with the Receiver, LPT shall have the right and obligation to supervise, manage, and direct all operations of the Property, and to determine and establish all policies regarding the maintenance, operation, and marketing thereof. LPT shall perform all the services and duties necessary to the careful and efficient operation of the Property including, but not limited, to each of the specific obligations set forth in this Article.

3.3 CONCESSIONS. LPT shall, either in its own name or on behalf of the Receiver and subject to the prior written approval of the Receiver as provided for in this Article, arrange for and enter into agreements with concessionaires, licensees, vendors, tenants and all other intended users and independent contractors doing business with the Property.

3.4 OPERATING SUPPLIES. LPT shall, on behalf and at the expense of the Receiver and with prior written approval of Receiver as provided for in this Article, purchase and maintain sufficient inventories of all items used in the operation of the Property, including but not limited to: retail inventory, cleaning supplies, paper products, maintenance supplies and other similar items.

3.5 MAINTENANCE AND REPAIRS. LPT shall, on behalf and at the expense of Receiver and subject to the prior written approval of Receiver as provided for in this Article, make, install, or cause to be made or installed, all needed repairs, decorations, renewals, additions, alterations, refurbishing, replacements and improvements in or to the Property.

3.6 UTILITIES. LPT shall, on behalf and at the expense of the Receiver and subject to the prior written approval of Receiver as provided for in this Article, provide for the furnishing to the Property of all electricity, gas, water, telephone, trash removal, pest control and other utilities and services normally provided in connection with the operation of similar Property.

3.7 LICENSES, PERMITS, DUES, MEMBERSHIPS, SUBSCRIPTIONS. LPT shall take out and/or maintain, at the expense of Receiver, all licenses, permits, subscriptions and memberships required of Receiver in connection with the management and operation of the

Property. Receiver agrees to execute and deliver any and all required documents, and to otherwise cooperate with LPT in applying for, obtaining and maintaining such memberships, licenses, permits and subscriptions.

3.8 INSURANCE. LPT will obtain and maintain in force during the term of this Agreement, the insurance policies identified below. Receiver shall fully cooperate with LPT's efforts to obtain insurance coverage and shall furnish all necessary data and execute all necessary documents. Such insurance can include, without limitation:

(a) commercial general liability to include products & liquor liability with limits of $1,000,000 CSL per occurrence $1,000,000 for personal and advertising injury, $2,000,000 products/completed operations aggregate and $2,000,000 general aggregate of all LPT and affiliated companies claims;

(b) Worker's compensation with statutory limits and employer's liability with limits of $500,000 each accident, $500,000 disease-policy limit, and $500,000 disease-each employee; and

(c) Non-owned and hired automobile liability with limits of $1,000,000.

(d) Receiver shall be responsible for the expense of these policies, including any deductibles and/or self-insured retentions.

(e) The above listed limits, where mentioned, are recommended minimums. Receiver is encouraged to consider its own insurance requirements and obtain separate additional coverage and/or higher limits when, in Receiver's sole opinion, it is deemed necessary.

LPT will provide Receiver with a Certificate of Insurance indicating the coverages in force and effect. Insurance carriers of sound financial responsibility and good reputation shall issue all insurance policies with an AM Best rating satisfactory to Receiver. All of the foregoing insurance policies carried on behalf of the Property shall identify LPT as named insured and shall also name Receiver as additional insured with no less than 14 days written notice of any cancellation, non-renewal or material modification of any of the aforementioned insurance policies.

3.9 LEGAL ACTIONS. LPT shall, at Receiver's expense and subject to the prior written approval of Receiver, in its own name or in the name of the Receiver or the Property, institute any and all legal actions or proceedings necessary to collect rents, charges and other obligations payable to LPT, Receiver or Properties and arising from the operation of the Property.

3.10    ACCOUNTING AND BOOKKEEPING.

(a) LPT, shall maintain all deposits or other money related to the Property, including bank deposits and credit card deposits, in bank accounts set up in the name of the Receiver Parties. However, it is understood that in order to effectively manage and operate the Property, LPT may have to be a signatory, or co-owner, on one or more bank accounts. Receiver and LPT will set up the bank accounts in cooperation and the Reciever, with input from LPT, will decide which accounts should be used.  The Receiver will be a signatory on all accounts related to the Property.

(b) LPT, at Receiver's direction and request, shall maintain all records and reports traditionally kept by similar retail businesses, including, but not limited to, bank deposit information and employee time records.  LPT will also maintain a detailed and balanced record of cash receipts and disbursements, and deliver a monthly recap of such receipts and disbursements to Receiver, in form and substance acceptable to the Receiver, and at the request of Receiver, furnish any further itemization or detail of such monthly recaps.

(c) LPT shall utilize a third party computer based accounting system for the Property.

(d) LPT will invoice Receiver for the actual costs incurred for all tax filings, permit applications, or any other paperwork submission required for the operation of the Property.

3.11    FINANCIAL STATEMENTS.

(a) MONTHLY OPERATING STATEMENTS.  LPT shall, no later than ten days following the end of each calendar month, and in time for Receiver to comply with his reporting requirements to the Court, deliver or cause to be delivered to Receiver a profit and loss statement showing the results of operation of the Property for the preceding month and year to date.  Such profit and loss statement shall be prepared in reasonable detail and in accordance with GAAP applied consistently throughout the period reflected thereon and LPT, at the request of Receiver, shall provide all information necessary to itemize any line of such profit and loss statement.

(b) OTHER STATEMENTS AND REPORTS.  LPT shall, at Receiver's expense, and at such times and in such form as Receiver may reasonably request, deliver or cause to be delivered to Receiver other statements or reports regarding the operation of the Property.  Such additional reports may result in additional fees to Receiver, such fees to be agreed in advance.

3.12    BUDGETS AND FINANCIAL PLANNING.  LPT shall assist Receiver in the preparation of budgets and financial plans for the upcoming year.

(a) SITE OPERATION BUDGET.  Receiver and LPT shall agree to a budget for the management and operation of the Property.    LPT shall be responsible for meeting the terms and amounts for the operating budget at the Property.  LPT shall be responsible for any costs in excess of the budget absent prior approval by Receiver. If LPT operates the Property for less than the budgeted amount, the savings will pass to Receiver as part of the cash flow of the operation of the Property.

The Base Weekly Operating Budget for the first 90 days after site takeover will be based either on historical sales (same week/same store/previous year) or on a weekly sales amount agreed with Receiver. After the first 90 days, the weekly budget will be based upon actual sales trends at the specific site based upon the first 90 days and subsequent sales weeks.

(b) REPAIRS AND MAINTENANCE BUDGET. LPT shall submit written budget proposals for anticipated expenses for extraordinary repairs and maintenance, purchase of operating equipment and supplies, alterations, refurbishing, replacement of furnishings and fixtures, and other items. Such estimates and proposals, as approved by Receiver in writing from time to time, shall be known collectively as the "Capital Improvements Budget". All expenditures incurred under the provisions of this section shall be in addition to the Site Operations Budget.

(c) RETAIL PRICING STRATEGY. Receiver and LPT shall agree to a retail pricing strategy for all retail items and services. LPT's obligations will be to carry out the agreed strategies and to report the results to Receiver. LPT will, from time to time, offer pricing strategies in line with industry standards and using LPT's industry experience. By offering such pricing strategies LPT does not guarantee or warrant the profitability of the retail business at the Property or Properties or the success of the retail program.

**For clarity, all profits and/or losses derived from the operation of the Property due to LPT's operation under the terms of this Agreement (with the exception of any Site Operations Budget excess as mentioned in Article 3.12(a)) are the property or responsibility of Receiver. LPT is an agent of Receiver managing the Property on Receiver's behalf.**

3.13 INSPECTION BY RECEIVER. LPT shall permit Receiver, its accountants, attorneys and agents to enter upon any part of the Property for any purpose which Receiver, in its discretion, shall deem necessary or advisable. Books and records of the Property may be kept at the Property or such other location as both parties may mutually agree upon from time to time.

3.14 LIMITS OF AUTHORITY. LPT shall provide Receiver with an estimated operating budget for each calendar year forecasting the projected expenses and outgoings for the sites. LPT will also follow the pre-approved Capital Improvement Budget. LPT will have the authority, in consultation with and at the direction of the Receiver, to make day to day decisions in regards to each site and personnel. In consultation with and at the written direction of the Receiver, LPT will have the authority to approve all contracts, purchases, and authorizations for any and all items and/or activities within the scope of the Operating Budget and Capital Improvement Budget.

3.15 OTHER ACTS. LPT shall, at Receiver's expense and subject to the prior written approval of Receiver, perform such other acts in and about the Property as may be appropriate or necessary to the profitable and efficient operation of the Property, except for such obligations of the Receiver as set forth elsewhere in this Agreement, and except for limitations on the responsibility of LPT as set forth elsewhere in this Agreement.

## ARTICLE IV

## OBLIGATIONS AND COVENANTS OF RECEIVER

4.1 FEES. (a) LPT will, with Receiver's knowledge and prior written consent, incur initial costs and expenses necessary to contact vendors, set up accounting functions, and hire employees. Within 1 business day of the site takeover, Receiver shall pay a Takeover Fee as outlined in Exhibit B to LPT for such initial start-up (which start-up shall include a physical inventory count). The expenses incurred will be billed based on actual costs for transportation and per diems for meals and lodging (using US DOD per diems in effect at the time as published at https://secureapp2.hqda.pentagon.mil/perdiem/).

(b) SITE OPERATIONS FEE. As compensation for the services to be rendered by LPT under the terms of this Agreement, and in addition to any payments by Receiver to LPT for expenses as herein provided, Receiver agrees to pay to LPT a Site Operations Fee in accordance with the Site Operations Fee Schedule as listed in Exhibit B. Except as specifically set forth herein, no outlay or expense of the Property is to be deducted from, charged against or paid by LPT out of its Site Operations Fee. This fee will be adjusted on January 1st each year in an amount equal to the increase in US Department of Labor's "All Urban Consumer Price Index" (which can be found at www.bls.gov).

(c) TERMINATION FEE. Within 14 business days of the termination notice of this Agreement, or the removal of one or more of the sites from the terms of this Agreement for any reason, Receiver shall pay a termination fee as outlined in Exhibit B. This fee will be adjusted on January 1st each year in an amount equal to the increase in the US Department of Labor's "All Urban Consumer Price Index" (which can be found at www.bls.gov).

4.2 EXPENSES.

(a) MANAGEMENT EXPENSES. Receiver shall reimburse LPT for all reasonable and necessary travel expenses incurred by LPT on behalf of or for the benefit of the Property and subject to receipt by Receiver of detailed authentication and documentation for such expenses satisfactory to Receiver. Such amounts are exclusive of any Site Management Fees. LPT warrants that (i) all lodging and meal expense budgets will be subject to Receiver's prior approval; (ii) company and personal car mileage, rental cars, airlines, taxis and shuttle services will be used with discretion and selected so as to minimize expenses. The expenses incurred will be billed based on actual costs for transportation and per diems for meals and lodging (using US DOD per diems in effect at the time as published at https://secureapp2.hqda.pentagon.mil/perdiem/). Management labor expenses are included in the Site Operation Fee.

(b) LABOR EXPENSES. Receiver shall reimburse LPT for all expenses incurred through the staffing of the Property, including workers compensation insurance. Reference to staff shall only include those individuals who are employed full or part time in the operation of the Property and does not include LPT supervisory staff or general office personnel (whose costs are included in the Site Operation Fee). The staff expenses shall include, but are not limited to, hourly and salary payroll, bonus programs, local, state, and federal taxes (as applicable), and standard health care and employee benefits. In no event shall any employee hired by LPT be considered to be an employee of Receiver.

(c)  WORKING CAPITAL.  Receiver shall provide initial working capital sufficient to establish and maintain inventories of all operating supplies and retail inventory and shall further provide and maintain working capital sufficient at all times to assure the uninterrupted and efficient operation of the Property, including, but not limited to, sufficient funds to pay current liabilities as they come due and to replace necessary operating supplies and retail inventory as they are consumed and cover any operating losses at the Property.  Such working capital shall at all times be the property of Receiver.  As necessary from time to time, LPT, with express written permission from Receiver, shall retain from the operating cash flow of the Property such amounts necessary to replenish and maintain an appropriate working capital balance.  If such working capital amount should prove to be insufficient for the operation of the Property, as demonstrated to Receiver's reasonable satisfaction, Receiver shall provide such additional working capital as LPT shall reasonably request.  LPT agrees and understands that any working capital request is subject to the terms of the Stipulated Order and LPT agrees to cooperate with Receiver to request additional working capital as an advance from BB & T.

4.3  PAYMENT.

(a)  Site Operation Fee.  Upon approval by the Receiver, the Site Operation Fee, shall be paid to LPT on a weekly basis by LPT invoicing and paying the fees out of the general operating account.

(b)  Travel Expenses.  Upon approval by the Receiver, all travel expenses will be paid to LPT by LPT invoicing and paying the fees out of the general operating account.

(c)  Start-Up Fee and Termination Fee.  Upon approval by the Receiver, the Start Up Fee and Termination Fee will be paid to LPT by LPT invoicing and paying the fees out of the general operating account.

4.4  INVENTORIES.  No later than five (5) days prior to LPT's scheduled takeover of a Property, Receiver and LPT shall, by mutual agreement, determine an appropriate minimum level and mix of convenience store merchandise inventory for the Property.  If, as of that date, the Property does not contain the agreed inventory level or does not correspond to the desired product mix, then Receiver shall, at its expense, stock the Property to attain the agreed level and mix including the disposal of any out of date product and the removal of any existing product that does not correspond to the agreed mix.  Should the parties fail to reach an agreement on an appropriate minimum inventory level and mix within the specific time frame, then the Receiver's determination of an appropriate minimum inventory level and mix shall prevail.

4.5 EQUIPMENT

(a)  Receiver shall be responsible for the provision of computer hardware as specified by LPT in order for LPT to utilize its designated accounting software system.  At the time of the site takeover, LPT will provide computer equipment for each Property if useable computer hardware is not available. Receiver will be charged actual cost of the hardware and software per site. Ownership of the computer equipment and software will remain with Receiver.

(b)  Security equipment.

(1) LTP will be responsible for ensuring that the Property has functioning security equipment. The amount and specifications of such equipment will be agreed between Receiver and LPT and, as an example,

may include five color CCTV cameras, a digital video recorder, all wiring and communications necessary for the operation of the cameras and recorder, a time lock safe, and external alarm system. On-going maintenance and repair of the equipment will be provided for in the Repairs and Maintenance Budget (Art 3.12(b)). The security equipment will remain the property of Receiver at the termination of operations by LPT.

(c)   Internet connection. LPT will work with Receiver to determine the best method for providing internet access. Such access may include satellite, ISDN lines, cable, cellular, wireless, or any other method meeting LPT specifications. The purchase and installation of high speed internet access and equipment at the Property will be separate and above the Site Operations Budget. On-going maintenance and repair of the equipment will be provided for in the Repairs and Maintenance Budget (Art 3.12(b)). The internet connection and equipment will remain the property of Receiver at the termination of operations by LPT.

## ARTICLE V

## GENERAL CONDITIONS AND TERMS

5.1   INDEMNIFICATION   At its sole cost and expense, LTP hereby agrees to defend and hold harmless Receiver and its affiliates, officers, directors, stockholders, employees, consultants, representatives, attorneys, agents, successors and assigns (the "Indemnitees") in and against any claim or action, and to indemnify Receiver and its Indemnitees from and against all losses, liabilities, sums of money, damages, expenses, and costs (including, but not limited to, reasonable attorneys' fees), related to LTP's: (i) breach of any term or condition, or of any of its representations or warranties, set forth in this Agreement; (ii) negligence; (iii) gross negligence or intentional misconduct; and/or (iv) violation of applicable laws.

5.2   NOTICES. For the purpose of giving notice, any reference to "day" shall mean a business day (Monday through Friday) and will not include holidays. Generally speaking, any notice by either party to the other shall be in writing and shall be given and be deemed to be duly given, if either personally delivered, emailed, or mailed in a registered or certified postpaid envelope addressed as follows:

Receiver:       Andrew Bolnick & Associates, Inc.
                3001 Countryside Blvd
                Clearwater, Florida 33761
                Attn: Andrew Bolnick


LPT:            L.P.T. Retail Management Services LLC.
                449 Longhorn Trail
                Weatherford, Texas 76087
                Attn: Kevin Gandy

Either party may at any time change its address for purposes of this section by giving written notice of such change to the other party in the manner herein before provided.

Management Agreement

Notice may be provided by email to the other party with proof of receipt either by confirmation by return email or electronic receipt acknowledgement.

5.3 NO PARTNERSHIP OR JOINT VENTURE. Nothing contained in this Agreement shall constitute or be construed to be or create a partnership or joint venture between Receiver and LPT or their respective affiliates, agents, successors or assigns.

5.4 MODIFICATIONS AND CHANGES. This Agreement cannot be changed or modified except by another Agreement in writing signed by the party sought to be charged therewith or by its duly authorized agent.

5.5 UNDERSTANDINGS AND AGREEMENTS. This Agreement constitutes all of the understandings and agreements of whatsoever kind or nature existing between the parties with respect to the management of the Property. Neither LPT nor the Receiver makes any guarantees, warranties or representations that there will be profits or Gross Income or that there will not be losses from the operation of the Properties.

5.6 HEADINGS. The article and section headings contained herein are for convenience and reference only, and are not intended to define, limit or describe the scope or intent of any provisions of this Agreement.

5.7 THIRD PARTIES. Any provision herein to the contrary notwithstanding, it is agreed that none of the obligations hereunder of either party shall run to, or be enforceable by, any party other than the parties to this Agreement.

5.8 GOVERNING LAWS. THIS AGREEMENT SHALL BECOME VALID ON THE EFFECTIVE DATE. IT SHALL BE GOVERNED AND CONSTRUED UNDER AND IN ACCORDANCE WITH THE LAWS OF THE STATE OF ALABAMA. FOR THE PURPOSES OF ENFORCING ANY PROMISES UNDER THIS AGREEMENT, LPT AGREES TO SUBMIT TO THE JURISDICTION OF THE FEDERAL DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA IN MONTGOMERY, ALABAMA.

5.9 SUCCESSORS AND ASSIGNS. This Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective heirs, personal representatives, successors and assigns.

5.10 MULTIPLE COUNTERPARTS. The parties hereby agree that any number of counterparts of this Agreement may be executed and that each counterpart shall be deemed to be an original instrument, but all counterparts taken together shall constitute but one Agreement.

5.11 INTEGRATION. This Agreement represents the agreement of LPT and Receiver with respect to the subject matter hereof, and there are no promises, undertakings, representations or warranties by LPT or Receiver relative to the subject matter hereof not expressly set forth or referred to herein.

5.12   CLAIMS AND DISPUTES.   Any   and   all   claims,   counterclaims, demands, causes of action, disputes, controversies and other matters arising out of or relating to this Agreement or the relationship established by this Agreement, any provision hereof, the alleged breach thereof, or in any way relating to the subject matter of this Agreement, involving the parties and/or their respective representatives (all of which are referred to herein as "Claims"), whether such Claims sound in contract, tort or otherwise, at law or in equity, under any law, whether provided by statute or the common law, for damages or any other relief, if not capable of resolution through negotiation by the parties, must be litigated in the Federal District Court for the Middle District of Alabama.

5.13   ATTORNEY FEES.   The prevailing party in any litigation will be entitled to recover from the other party pre-judgment interest, reasonable attorneys' fees and costs and other costs of collection the party incurs in order to secure, defend or protect the rights inuring to the prevailing party under this Agreement or to enforce the terms thereof.

5.14   INTELLECTUAL PROPERTY; PUBLICITY.   Neither party shall have any right to the other party's trademarks, service marks or trade names in connection with any product, service, promotion or publication, except that LPT and Receiver may use each other's name on client lists and in reasonable business promotion efforts by LPT and Receiver.

5.14   CONFIDENTIALITY.

(a)   Receiver and LPT each agree that all information provided by Receiver to LPT and all data files, reports, financial statements, deposit account records and other information prepared by LPT pursuant to this Agreement is the sole property of the Receiver Parties.  LPT acknowledges that the Confidential Information is proprietary and confidential to the Receiver Parties.  LPT shall exercise the same level of care with respect to the Receiver Parties' Confidential Information provided to LPT by Receiver pursuant to this Agreement, as LPT exercises with respect to its own confidential information.  LPT agrees that it will use the Confidential Information solely for the purpose of providing Services as contemplated by this Agreement and will otherwise keep the Confidential Information the Receiver Parties confidential and will not distribute, disclose or disseminate in any manner to any other person (including its affiliates) any Confidential Information of the Receiver Parties, *provided* that LPT may disclose such Confidential Information to its employees who have been advised of and have agreed to be bound by the use and confidentiality obligations of this Agreement.  LPT may disclose Confidential Information only to its employees to the extent necessary to permit the efficient provision of Services under this Agreement.

(b)   To the extent LPT becomes legally compelled to disclose the Confidential Information, LPT will provide notice to Receiver (and will reasonably cooperate with Receiver) so that Receiver, in its sole discretion and at its cost, may seek a protective order or other appropriate remedy and/or waive compliance with the provisions of this Agreement.  LPT may furnish only such portion of the Confidential Information as, in the opinion of counsel to LPT, is legally compelled to be disclosed.

(c)   For purposes of this Section, the term "Confidential Information" shall mean (i) all information which is disclosed by or on behalf of Receiver or any of its agents, attorneys, or contractors to LPT in connection with the operation of the Collateral and is either labeled or marked "Confidential" and (ii) all analyses, compilations, studies, notes, copies, memoranda or

other documents prepared by or for the party receiving such information to the extent they contain or are based in whole or in part upon such information marked or labeled "Confidential". For purposes of this Section, the term "information" shall include, without limitation, financial data, product plans, recipes, ingredients, costs, prices, names, business or marketing plans, manufacturing processes, business opportunities, technical data, computer programs and other intellectual property, machinery and equipment, systems, products, projects, price lists, research and development data, customer identities, technical and business materials and work product described in Article 5 of this Agreement.  Confidential Information does not include information which (i) is or becomes part of the public domain other than as a result of disclosure by LPT or (ii) becomes available to LPT on a non-confidential basis from a third party (provided that such third party is not bound with respect to that information by a confidentiality agreement with Receiver).

IN WITNESS WHEREOF, the parties hereto have executed this Agreement personally or by their officers or authorized agents, as of the _____, 2015.

ANDREW BOLNICK & ASSOCIATES, INC.

By: _____

Its _____

L.P.T. MANAGEMENT RETAIL SERVICES LLC

By: _____

Its  PRESIDENT _____

**EXHIBIT A**

INTENTIONALLY OMITTED



## EXHIBIT B

## SITE TAKE OVER FEE SCHEDULE

Fee Per Store[1,2,3]

$5000.00

## SITE OPERATION FEE SCHEDULE

Fee[1]

Property          $750.00 Per store week

## SITE TERMINATION FEE SCHEDULE

Fee [1,2,3]

$3250.00

[1] these fees will be adjusted annually on January 1st based upon inflation equal to the increase in US Department of Labor's "All Urban Consumer Price Index" as published at www.bls.gov.

[2] plus actual airfare and auto rental expenses and lodging expenses and meal per diems based on US DOD per diems in effect at the time as published at https://secureapp2.hqda.pentagon.mil/perdiem/.

[3] plus all equipment, permits, supplies, materials, and franchisee or licensing fees (if necessary).

Management Agreement

Page 14

EXHIBIT "C"

## COMPLAINT, MOTION FOR APPOINTMENT OF RECEIVER, AND STIPULATED ORDER



RETAIL MANAGEMENT SERVICES

# EXHIBIT B

# LPT Summary of Transition

# Crew Development, LLC

# Andrew Bolnick - Receiver

# 4468 W. Main

# Dothan, Alabama

Transition notes and timelines:

1. On Monday morning, May 11, 2015, Andrew Bolnick – Receiver along with Just Williams – attorney for Receiver, Kevin Gandy and Mike Geving of LPT Retail Management entered the site at 8:45am. The Receiver informed the manager on site about the receivership and transition of the site and then encouraged the manager to call her superiors to verify before going forward. After some phone calls were placed, LPT started setting up to start the transition while Receiver and Attorney waited for Crew Development representatives. At no time was the site's business or customers interrupted.

2. The following actions were completed by LPT:
   - All locks changed for the entire facility.
   - An Asset List was completed for the site and is attached to this report.
   - A physical inventory was completed for the fuel and merchandise on site. The totals were; Merchandise $26,965.07  Regular Unleaded fuel 8,933 gallons worth $21,072.94  Premium fuel 2,008 gallons worth $5,339.27  Diesel fuel 2,035 gallons worth $5,614.56  All are valued at that day's current cost using average industry margins for the merchandise and current day's posted cost for each grade of fuel.
   - Cash on site breaks down as; $900 Petty Cash and $841.17 in sales receipts for the morning up until 8:45am. The sales receipts consisted of $292.20 in credit card payments and $548.97 in cash. Register reports taken at transition are attached.
   - There is a KFC and Taco Bell that leases space from the site and the manager on site for them was approached and talked to and given contact information to pass on to their ownership.
   - All vendors trying to deliver to the site with invoices for Crew Development were turned away. New accounts are being set up with all vendors under Crew Development's sales tax number being used by Receiver with billing and payment being taken care of by LPT Retail Management.
   - Utility information was not available on site nor provided by Crew Development so new accounts were opened for the site for electric, waste, water, gas, and internet.
   - Copies of site licenses were made and given to Receiver and LPT home office for use in setting up new accounts with vendors.
   - Hours of operation were 5am – 12am and kept the same after transition.

- Money orders were being sold on site and were taken down with blank money orders secured and given to Receiver Attorney to return to Crew Development.
- Site employees were hired by LPT Retail Management to continue working on site.
- Site insurance coverage in place with Crew Development was contacted for transition per court order to Receiver coverage with BB&T listed as Loss Payee. After some delay on insurance company and Crew Development's part, transition was finally completed on Thursday, May 14, 2015.
- Fuel distribution and credit card processing was attempted to be changed but Crew Development delayed the transition until Friday, May 15, 2015 and transition will be complete with Chevron/Texaco Oil company on Monday, May 18, 2015.
- Credit card receipts are still being sent to Crew Development by Chevron/Texaco because of the delay. The amount owed to Receiver is $29,581.87 as of Saturday, May 16, 2015.
- The first weekly report giving weekly sales numbers will be available and sent out on 5/29.

**LPT # 805**
**4468 West Main**
**Dothan, Alabama**

**LPT Signature**

**Dealers Signature**

**Fuel**

| | | | | |
|---|---|---|---|---|
| **Unleaded** | _8933_ | Gallons | @ | |
| **Super** | _2008_ | Gallons | @ | |
| **Diesel** | _2035_ | Gallons | @ | |
| **Total** | | | | |

| | | | |
|---|---|---|---|
| **Merchandise** | _22210.36_ | At Cost | _14,436.74_ |
| **Cigarettes** | ~ | At Cost | _8937.53_ |
| **Deli** | | At Cost | _124.90_ |
| **Supplies** | | At Cost | |
| **Beer** | _433237_ | At Cost | _3465.90_ |
| **Petty Cash** | | At Cost | _900.00_ |
| **Retail for Audit** | _35605.16_ | **Amount Owed LPT** | |

Cig Cost in
This Total

```
                          SUPER C FOODMART
                          4468 W MAIN ST
                          DOTHAN, AL 36301

                          MAY 11, 2015  7:48 AM

                          SYSTEM STATUS REPORT
                          ALL FUNCTIONS NORMAL
                          INVENTORY REPORT

                          T 1:UNLEAD
                          VOLUME    =  8933 GALS
                          ULLAGE    =  6067 GALS
                          90% ULLAGE=  4567 GALS
                          TC VOLUME =  8861 GALS
                          HEIGHT    = 69.04 INCHES
                          WATER VOL =     0 GALS
                          WATER     =  0.00 INCHES
                          TEMP      = 71.4 DEG F

                          T 2:SUPER
                          VOLUME    =  2008 GALS
                          ULLAGE    =  9992 GALS
                          90% ULLAGE=  8792 GALS
                          TC VOLUME =  1986 GALS
                          HEIGHT    = 21.50 INCHES
                          WATER VOL =     0 GALS
                          WATER     =  0.00 INCHES
                          TEMP      = 75.2 DEG F

                          T 3:DIESEL
                          VOLUME    =  2035 GALS
                          ULLAGE    =  9965 GALS
                          90% ULLAGE=  8765 GALS
                          TC VOLUME =  2021 GALS
                          HEIGHT    = 21.70 INCHES
                          WATER VOL =     0 GALS
                          WATER     =  0.00 INCHES
                          TEMP      = 74.6 DEG F

                          * * * * * END * * * * *
```

# Gross Margin Report

Inventory Date : May 11, 2015

**Customer :** Buy/Sell (B_S)
**Store :** Buy/Sell #4468 (B_S-4468)
4468 West Main Street
Dothan, AL

**Phone :**
**Contact :** Buy/Sell #4468

**Audit Control LLC**
Post Office Box 10396
Pensacola, FL 32524-0396

**Phone :** 850-476-0069
**Supervisor :** George (Buddy) Williams

| DEPT | Description | Retail<br>05/11/15 | Margin<br>% | Cost<br>05/11/15 |
|------|-------------|-------------------:|:-----------:|-----------------:|
| 1 | Cigarettes at Cost | $8,937.53 | - | $8,937.53 |
| 3 | Beer | $4,332.37 | 20.00 | $3,465.90 |
| 4 | Soft Drinks | $8,367.21 | 35.00 | $5,438.69 |
| 5 | Grocery | $13,843.15 | 35.00 | $8,998.05 |
| 15 | Cups at Cost | $124.90 | - | $124.90 |
| | **Total Inventory:** | **$35,605.16** | | **$26,965.06** |

X _____

**Store Manager**

X _____

**Inventory Manager**

# CRIND Sales Report

**Super C**
**4468**
**Dothan,**          **AL  36305**
**Store #**          **3**

| OPERATOR NAME | Micala Cobb | | |
|---|---|---|---|
| OPERATOR ID | 1975 | | |
| SOFTWARE VERSION | 8.02.26.03T TEXACO | REPORT PRINTED | 05/11/2015 10:08:38 AM |

PERIOD FROM 05/11/2015 5:03:14 AM TO 01/01/2100

## CRIND Cash Acceptor Sales

**CRIND ID 10001**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

**CRIND ID 10002**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

**CRIND ID 10003**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

**CRIND ID 10004**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

**CRIND ID 10005**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

**CRIND ID 10007**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

**CRIND ID 10008**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

**CRIND ID 10009**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net S Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

**CRIND ID 10010**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net S Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

**CRIND ID 10011**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net S Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

**CRIND ID 10012**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net S Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|

## CRIND Network Sales

**CRIND ID 10001**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net S Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNLEAD REG | 5 | 71.202 | $ 175.080 | $ 0.000 | $ 175.080 | 87.444 | 12.568 |
| UNLEAD PLS | 1 | 9.455 | $ 25.140 | $ 0.000 | $ 25.140 | 12.556 | 1.805 |
| **Totals** | **6** | **80.657** | **$ 200.220** | **$ 0.000** | **$ 200.220** | | **14.373** |

**CRIND ID 10002**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net S Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNL SUP US | 1 | 7.003 | $ 20.020 | $ 0.000 | $ 20.020 | 100.000 | 1.437 |
| **Totals** | **1** | **7.003** | **$ 20.020** | **$ 0.000** | **$ 20.020** | | **1.437** |

**CRIND ID 10003**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net S Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNL SUP US | 2 | 19.827 | $ 56.680 | $ 0.000 | $ 56.680 | 24.641 | 4.069 |
| UNLEAD REG | 7 | 70.494 | $ 173.340 | $ 0.000 | $ 173.340 | 75.359 | 12.443 |
| **Totals** | **9** | **90.321** | **$ 230.020** | **$ 0.000** | **$ 230.020** | | **16.512** |

**CRIND ID 10004**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net S Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNLEAD | | | | | | | |

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| REG | 3 | 32.546 | $ 80.030 | $ 0.000 | $ 80.030 | 100.000 | 5.745 |
| **Totals** | **3** | **32.546** | **$ 80.030** | **$ 0.000** | **$ 80.030** | | **5.745** |

**CRIND ID 10005**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNLEAD REG | 5 | 78.061 | $ 191.970 | $ 0.000 | $ 191.970 | 75.368 | 13.780 |
| UNL SUP US | 1 | 10.233 | $ 29.260 | $ 0.000 | $ 29.260 | 11.488 | 2.100 |
| UNLEAD PLS | 1 | 12.591 | $ 33.480 | $ 0.000 | $ 33.480 | 13.144 | 2.403 |
| **Totals** | **7** | **100.885** | **$ 254.710** | **$ 0.000** | **$ 254.710** | | **18.284** |

**CRIND ID 10007**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNLEAD REG | 2 | 46.662 | $ 114.740 | $ 0.000 | $ 114.740 | 100.000 | 8.237 |
| **Totals** | **2** | **46.662** | **$ 114.740** | **$ 0.000** | **$ 114.740** | | **8.237** |

**CRIND ID 10008**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNLEAD REG | 1 | 19.134 | $ 47.050 | $ 0.000 | $ 47.050 | 70.371 | 3.377 |
| UNL SUP US | 1 | 6.930 | $ 19.810 | $ 0.000 | $ 19.810 | 29.629 | 1.422 |
| **Totals** | **2** | **26.064** | **$ 66.860** | **$ 0.000** | **$ 66.860** | | **4.800** |

**CRIND ID 10009**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNLEAD PLS | 1 | 4.525 | $ 12.030 | $ 0.000 | $ 12.030 | 44.506 | 0.864 |
| UNLEAD REG | 1 | 6.101 | $ 15.000 | $ 0.000 | $ 15.000 | 55.494 | 1.077 |
| **Totals** | **2** | **10.626** | **$ 27.030** | **$ 0.000** | **$ 27.030** | | **1.940** |

**CRIND ID 10010**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNLEAD REG | 2 | 23.856 | $ 58.670 | $ 0.000 | $ 58.670 | 100.000 | 4.212 |
| **Totals** | **2** | **23.856** | **$ 58.670** | **$ 0.000** | **$ 58.670** | | **4.212** |

**CRIND ID 10011**

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNLEAD REG | 2 | 39.502 | $ 97.140 | $ 0.000 | $ 97.140 | 58.837 | 6.973 |
| UNL SUP US | 2 | 23.773 | $ 67.960 | $ 0.000 | $ 67.960 | 41.163 | 4.878 |
| **Totals** | **4** | **63.275** | **$ 165.100** | **$ 0.000** | **$ 165.100** | | **11.852** |

CRIND ID 10012

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| UNLEAD PLS | 1 | 1.845 | $ 4.910 | $ 0.000 | $ 4.910 | 2.795 | 0.352 |
| UNLEAD REG | 7 | 69.436 | $ 170.750 | $ 0.000 | $ 170.750 | 97.205 | 12.257 |
| **Totals** | **8** | **71.281** | **$ 175.660** | **$ 0.000** | **$ 175.660** | | **12.610** |

## CRIND Sales Totals

| Grade Name | Count | Volume | Fuel Sales | Fuel Discounts | Net $ Sales Total | % of Dispenser | % of Total Fuel Sales |
|---|---|---|---|---|---|---|---|
| Totals | 46 | 553.176 | $ 1,393.060 | $ 0.000 | $ 1,393.060 | | 100.000 |

# EXHIBIT B

# Summary of Till Reports

Till Report

Super C
4468                          STORE #   3
W. Main St.

Dothan                       AL 36305

OPERATOR NAME Micala Cobb
OPERATOR ID  1975            PERIOD FROM May 11 2015  5:03AM TO
                             Jan  1 2100 12:00AM
SOFTWARE VERSION 8.02.26     REPORT PRINTED 05/11/2015  9:30:50AM
.03T TEXACO

Till Report

Super C
STORE NO:3

Candy       Ybarra
OPERATOR ID:                      7777
REGISTER ID:                         1
TILL ID:                    0000007095
Ver:8.02.26.03T TEXACO

===================================
5/11/2015
Till Start:        05/11/2015   5:21AM
Till End:

TILL BEGINNING BALANCE:
Cash                        $700.00
--------------------------------------
TOTAL                       $700.00

SALES:

```
Sales                        $698.47
Refunds                        $0.00
Discounts                      $0.00
Tax                           $30.05


===========================================
+ TOTAL SALES                 $728.52
===========================================
+ PREPAYS INITIATED HERE    0   $0.00
+ PREPAYS NOT PUMPED        0   $0.00
- PREPAYS FROM OTHER TILL   0   $0.00

PAYMENTS INTO TILL:

PAID INS                       $0.00

SAFE LOAN
 Cash                        $700.00
SAFE LOANS                   $700.00



===========================================
+ TOTAL PAYMENTS INTO TILL   $700.00
===========================================

PAYMENTS OUT OF TILL:
PAID OUTS                      $0.00


CASHIER SAFE DROPS
TOTAL                          $0.00


SYSTEM SAFE DROPS
TOTAL                          $0.00

TOTAL SAFE DROPS               $0.00


===========================================
- TOTAL PAYMENTS OUT OF        $0.00
TILL
===========================================

===========================================
= CLOSING TILL             $1,428.52
ACCOUNTABILITY
===========================================


METHOD OF PAYMENT TOTALS
Cash                       $1,220.22
Credit              6          $25.75
Debit              26         $182.55
```

```
----------------------------------------
TOTAL OF ALL TENDERS          $1,428.52


SALES
Customers           88
Fuel Sales          12              $179.00

Merchandise        158              $549.52
Fuel+Merch         170              $728.52
Manual Fuel          0                $0.00
Prepay              12              $179.00
Prepay Refund
Imprinter            0                $0.00
CarWash              0                $0.00
ReWash               0


========================================
CASH ACCEPTOR
Refunds              0                $0.00
Change Back          0                $0.00


========================================
OTHER
Safe Drop            0                $0.00
Safe Loans           1              $700.00
Refunds              0                $0.00
Discounts            0                $0.00
Fuel Discounts       0                $0.00
Loyalty Discounts    0                $0.00
Line Voids           0                $0.00
NoSales Cnt          0
Post Voids           0                $0.00
Trans Voids          2              $204.24
Drive Off            0                $0.00
Test Fuel            0                $0.00
========================================
DEPARTMENT SALES

Adams                2                $4.68
Cigs                23              $119.97
Grocery             38               $47.10
Misc                 1                $1.19
Deli                 2                $2.68
Tobacco             14               $30.96
Coffee               5                $6.55
HBA                  2                $6.58
```

```
Drinks              66          $109.10
Money Order          2          $185.79
Icee                 3            $4.87


==========================================
        TILL REPORT COMPLETE
```

Till Report

Super C
4468                         STORE #  3
W. Main St.

Dothan                      AL 36305

OPERATOR NAME Micala Cobb
OPERATOR ID  1975           PERIOD FROM May 11 2015  5:03AM TO
                            Jan  1 2100 12:00AM
SOFTWARE VERSION 8.02.26    REPORT PRINTED 05/11/2015  9:39:01AM
.03T TEXACO

                    Till Report

   Super C
   STORE NO:3

   Micala        Cobb
   OPERATOR ID:                    1975
   REGISTER ID:                       2
   TILL ID:                  0000007094
   Ver:8.02.26.03T TEXACO

   =======================================
   5/11/2015
   Till Start:        05/11/2015   5:06AM
   Till End:

   TILL BEGINNING BALANCE:
   Cash                       $200.00
   ---------------------------------------
   TOTAL                      $200.00

   SALES:

```
Sales                              $107.28
Refunds                              $0.00
Discounts                            $0.00
Tax                                  $5.37

==========================================
+ TOTAL SALES                      $112.65
==========================================
+ PREPAYS INITIATED HERE     0       $0.00
+ PREPAYS NOT PUMPED         1       $5.00
- PREPAYS FROM OTHER TILL    0       $0.00

PAYMENTS INTO TILL:

PAID INS                             $0.00

SAFE LOAN
  Cash                             $200.00
SAFE LOANS                         $200.00


==========================================
+ TOTAL PAYMENTS INTO TILL         $200.00
==========================================

PAYMENTS OUT OF TILL:
PAID OUTS                            $0.00


CASHIER SAFE DROPS
TOTAL                                $0.00


SYSTEM SAFE DROPS
TOTAL                                $0.00

TOTAL SAFE DROPS                     $0.00

==========================================
- TOTAL PAYMENTS OUT OF              $0.00
TILL
==========================================
==========================================
= CLOSING TILL                     $317.65
ACCOUNTABILITY
==========================================

METHOD OF PAYMENT TOTALS
Cash                               $233.75
Credit                       2      $10.01
Debit                        9      $73.89
```

```
--------------------------------------
TOTAL OF ALL TENDERS            $317.65


SALES
Customers        23
Fuel Sales        2              $47.84

Merchandise      33              $64.81
Fuel+Merch       35             $112.65
Manual Fuel       0               $0.00
Prepay            2              $60.00
Prepay Refund
Imprinter         0               $0.00
CarWash           0               $0.00
ReWash            0


========================================
CASH ACCEPTOR
Refunds           0               $0.00
Change Back       0               $0.00



========================================

OTHER
Safe Drop         0               $0.00
Safe Loans        1             $200.00
Refunds           0               $0.00
Discounts         0               $0.00
Fuel Discounts    0               $0.00
Loyalty Discounts 0               $0.00
Line Voids        0               $0.00
NoSales Cnt       0
Post Voids        0               $0.00
Trans Voids       0               $0.00
Drive Off         0               $0.00
Test Fuel         0               $0.00
========================================

DEPARTMENT SALES

Cigs              3              $15.87
Grocery           5               $3.86
Deli              2               $2.78
Tobacco           1               $0.79
Coffee            1               $1.19
Drinks           19              $32.97
United            2               $1.98
```

==========================================
      TILL REPORT COMPLETE

# EXHIBIT C

# Crew Development Assets and Inventory

# Crew Development  Texaco Asset List

6 Gilbarco MPD's

6 customer caddies

2 fuel price signs with 4 grades showing

1 high profile identity sign with reader board for KFC/Taco Bell

1 low profile identity sign for KFC/Taco Bell

6 area lights around site

1 car wash with Ryko equipment that is closed and hasn't been open for customers for at least 2 years

1 T-shaped canopy

2 Passport registers

1 12ft grocery gondola section

1 8ft grocery gondola section high rise shelving

1 8ft grocery gondola section wall unit shelving

1 11 door walk-in cooler with beer cave

3 compartment sink

1 Rheem hot water heater

1 mop sink

1 mop bucket

1 600lb ice maker

1 video surveillance system with 6 cameras

18ft of walk-in cooler back stock shelving

40ft of walk-in cooler back stock shelving bulk

4 compressors in walk-in cooler

33ft of beer cave shelving

1 Veeder Root UST monitoring system

1 10 ton A/C roof top unit

16 Super C uniform tops

1 Sentry drop safe

# Area-Department Summary

Inventory Date : May 11, 2015

**Customer :** Buy/Sell (B_S)
**Store :** Buy/Sell #4468 (B_S-4468)
4468 West Main Street
Dothan, AL

**Audit Control LLC**
Post Office Box 10396
Pensacola, FL 32524-0396

**Phone :**
**Contact :** Buy/Sell #4468

**Phone :** 850-476-0069
**Supervisor :** George (Buddy) Williams

| Area, DEPT | | Current Retail Dollars | Previous Retail Dollars |
|---|---|---|---|
| **Area 11 : Chips** | | | |
| 0005 | Grocery | $971.33 | $0.00 |
| | Area 11 : Chips Total : | $971.33 | $0.00 |
| **Area 12 : Candy** | | | |
| 0005 | Grocery | $4,201.31 | $0.00 |
| | Area 12 : Candy Total : | $4,201.31 | $0.00 |
| **Area 801 : Front End Caps** | | | |
| 0005 | Grocery | $414.97 | $0.00 |
| | Area 801 : Front End Caps Total : | $414.97 | $0.00 |
| **Area 802 : Rear End Caps** | | | |
| 0005 | Grocery | $412.59 | $0.00 |
| | Area 802 : Rear End Caps Total : | $412.59 | $0.00 |
| **Area 803 : Perimeter** | | | |
| 0001 | Cigarettes at Cost | $3,732.38 | $0.00 |
| 0004 | Soft Drinks | $1,392.10 | $0.00 |
| 0005 | Grocery | $1,510.69 | $0.00 |
| | Area 803 : Perimeter Total : | $6,635.17 | $0.00 |
| **Area 804 : Displays** | | | |
| 0005 | Grocery | $1,012.06 | $0.00 |
| | Area 804 : Displays Total : | $1,012.06 | $0.00 |
| **Area 805 : Cooler Doors** | | | |
| 0003 | Beer | $3,693.71 | $0.00 |
| 0004 | Soft Drinks | $4,305.70 | $0.00 |
| | Area 805 : Cooler Doors Total : | $7,999.41 | $0.00 |
| **Area 806 : Checkout Area** | | | |
| 0001 | Cigarettes at Cost | $5,205.15 | $0.00 |
| 0004 | Soft Drinks | $29.43 | $0.00 |
| 0005 | Grocery | $5,244.95 | $0.00 |
| | Area 806 : Checkout Area Total : | $10,479.53 | $0.00 |
| **Area 807 : Cooler** | | | |
| 0003 | Beer | $638.66 | $0.00 |
| 0004 | Soft Drinks | $2,639.98 | $0.00 |
| 0005 | Grocery | $16.66 | $0.00 |
| | Area 807 : Cooler Total : | $3,295.30 | $0.00 |
| **Area 808 : Stockroom** | | | |
| 0005 | Grocery | $58.59 | $0.00 |
| 0015 | Cups at Cost | $124.90 | $0.00 |
| | Area 808 : Stockroom Total : | $183.49 | $0.00 |

# Area-Department Summary

Inventory Date : May 11, 2015

Buy/Sell #4468 (B_S-4468)

| Area, DEPT | Current Retail Dollars | Previous Retail Dollars |
|---|---|---|
| *Grand Total :* | $35,605.16 | $0.00 |

X _____

Store Manager

X _____

Inventory Manager



























# EXHIBIT D

# Certificate of Insurance

**ACORD®**

# CERTIFICATE OF LIABILITY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 5/22/2015 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed.  If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | | CONTACT NAME | Cody Honeycutt | | |
|---|---|---|---|---|---|
| Cody Honeycutt | | PHONE (A/C, No, Ext) | (325) 893-2772 | FAX (A/C, No) | 325-893-2776 |
| Blake Fulenwider Ins Agency | | E-MAIL ADDRESS | Cody@BlakeInsAgency.com | | |
| 110 North Access Road | | INSURER(S) AFFORDING COVERAGE | | | NAIC # |
| Clyde | TX 79510 | INSURER A | Crum & Forster | | |
| INSURED | | INSURER B | | | |
| LPT Retail Management Services, LLC | | INSURER C | Torus | | |
| 449 Longhorn Trail | | INSURER D | AmTrust | | |
| | | INSURER E | | | |
| Weatherford | TX 76087 | INSURER F | | | |

## COVERAGES    CERTIFICATE NUMBER:  01    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | ☑ COMMERCIAL GENERAL LIABILITY | | | ▮▮▮▮▮ | 10/01/2014 | 10/01/2015 | EACH OCCURRENCE | $ 1,000,000 |
| | ☐ CLAIMS-MADE ☑ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | ☑ Property | Y | | | | | MED EXP (Any one person) | $ 5,000 |
| | ☑ Gas/Deisel/Propane | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | ☑ POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | ☐ OTHER: | | | | | | Propane | |
| A | AUTOMOBILE LIABILITY | | | ▮▮▮▮▮ | 10/01/2014 | 10/01/2015 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | N | | | | | BODILY INJURY (Per accident) | $ |
| | ☑ HIRED AUTOS ☑ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| C | ☑ UMBRELLA LIAB ☑ OCCUR | | | ▮▮▮▮▮ | 10/01/2014 | 10/01/2015 | EACH OCCURRENCE | $ 5,000,000 |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | N | | | | | AGGREGATE | $ 5,000,000 |
| | ☐ DED ☐ RETENTION $ | | | | | | | |
| D | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY    Y/N | | | ▮▮▮▮▮ | 10/01/2014 | 10/01/2015 | ☑ PER STATUTE ☐ OTHER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐ Y | N/A | | | | | E.L. EACH ACCIDENT | $ 1,000,000 |
| | (Mandatory in NH) | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 1,000,000 |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ 1,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

LPT #805 - Dothan, AL

General Liability          Liquor Liability

Auto                      Property

Umbrella

Workers Compensation

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Andrew Bolnick - Receiver<br><br>4468 West Main<br>Dothan, AL 36305 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br><br>*[signature]* |

© 1988-2014 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2014/01)              The ACORD name and logo are registered marks of ACORD

# EXHIBIT E

# Bank Statements

# EXHIBIT E

# BB&T Accounts

3:29 PM
06/09/15

# Crew Development, LLC
## Reconciliation Summary
### BB&T⬛⬛⬛⬛⬛ Period Ending 05/31/2015

|  | May 31, 15 |
|---|---|
| Beginning Balance | 0.00 |
| Cleared Transactions |  |
| Checks and Payments - 4 ite... | -77,953.49 |
| Deposits and Credits - 13 ite... | 158,135.27 |
| Total Cleared Transactions | 80,181.78 |
| Cleared Balance | 80,181.78 |
| Register Balance as of 05/31/2015 | 80,181.78 |
| Ending Balance | 80,181.78 |

3:29 PM
06/09/15

## Crew Development, LLC
## Reconciliation Detail
BB&T▮▮▮▮▮▮▮ Period Ending 05/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 05/11/2015 | | L.P.T. Retail Mg... | X | -21,250.00 | -21,250.00 |
| Check | 05/12/2015 | 091 | Adams Beverage | X | -1,169.45 | -22,419.45 |
| Check | 05/13/2015 | 092 | United Distributing | X | -534.04 | -22,953.49 |
| Check | 05/26/2015 | | L.P.T. Retail Mg... | X | -55,000.00 | -77,953.49 |
| Total Checks and Payments | | | | | -77,953.49 | -77,953.49 |
| **Deposits and Credits - 13 items** | | | | | | |
| Deposit | 05/01/2015 | | | X | 100.00 | 100.00 |
| Deposit | 05/08/2015 | | | X | 138,750.00 | 138,850.00 |
| Deposit | 05/12/2015 | | | X | 2,928.65 | 141,778.65 |
| Deposit | 05/13/2015 | | | X | 2,656.78 | 144,435.43 |
| Deposit | 05/14/2015 | | | X | 1,476.88 | 145,912.31 |
| Deposit | 05/15/2015 | | | X | 1,051.41 | 146,963.72 |
| Deposit | 05/19/2015 | | | X | 862.38 | 147,826.10 |
| Deposit | 05/19/2015 | | | X | 1,015.40 | 148,841.50 |
| Deposit | 05/19/2015 | | | X | 2,125.31 | 150,966.81 |
| Deposit | 05/20/2015 | | | X | 243.15 | 151,209.96 |
| Deposit | 05/21/2015 | | | X | 1,108.78 | 152,318.74 |
| Deposit | 05/22/2015 | | | X | 2,620.11 | 154,938.85 |
| Deposit | 05/26/2015 | | | X | 3,196.42 | 158,135.27 |
| Total Deposits and Credits | | | | | 158,135.27 | 158,135.27 |
| Total Cleared Transactions | | | | | 80,181.78 | 80,181.78 |
| Cleared Balance | | | | | 80,181.78 | 80,181.78 |
| Register Balance as of 05/31/2015 | | | | | 80,181.78 | 80,181.78 |
| **Ending Balance** | | | | | 80,181.78 | 80,181.78 |



Page 1 of 4    05/29/15
FL ▇▇▇▇▇



869-12-01-00 20212  2 C 001 30 S  66 002
CREW DEVELOPMENT LLC
ANDREW BOLNICK & ASSOCIATES AS RECEIVER
3001 COUNTRYSIDE BLVD
CLEARWATER FL  33761-2721

# Your consolidated statement
For 05/29/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Optimize Your Cash Flow with BB&T

With a legacy dating back to 1872, BB&T has become one of the nation's largest and soundest financial institutions, primarily by investing in the strength of our relationships. We recognize you have goals that are unique to your business, and we take the time to learn about your organization so we can provide solutions that best meet your needs - while helping you improve efficiency and better manage your operations. We help business owners like you face cash flow challenges from every direction:

· Accelerate Receivables - Manage Incoming Cash
· Control & Extend Payables - Manage Outgoing Cash
· Leverage Credit & Optimize Cash - Manage Cash Needs & Excess

To find out more, contact your local Relationship Manager for details.

© 2015, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.
CMsgtop02- (1505 COM TOP Cash Flow)

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 200 | ▇▇▇▇ | 80,181.78 | page 1 |
| BUSINESS VALUE 200 | ▇▇▇▇ | 0.00 | page 2 |
| Total checking and money market savings accounts | | $80,181.78 | |

 Checking and money market savings accounts

■ BUSINESS VALUE 200 ▇▇▇▇▇

### Account summary

| | |
|---|---|
| Your previous balance as of 04/29/2015 | $0.00 |
| Checks | - 1,703.49 |
| Other withdrawals, debits and service charges | - 76,250.00 |
| Deposits, credits and interest | + 158,135.27 |
| Your new balance as of 05/29/2015 | = $80,181.78 |

- **BUSINESS VALUE 200[████████](continued)**

**Checks**

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 05/12 | 91 | 1,169.45 |
| 05/15 | 92 | 534.04 |
| Total checks | | = $ 1,703.49 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/11 | OUTGOING WIRE TRANSFER WIRE REF# 20150511-00010124 | 21,250.00 |
| 05/26 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 00[████████]05-26-15 | 55,000.00 |
| Total other withdrawals, debits and service charges | | = $76,250.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/01 | COUNTER DEPOSIT | 100.00 |
| 05/08 | COUNTER DEPOSIT | 138,750.00 |
| 05/12 | COUNTER DEPOSIT | 2,928.65 |
| 05/13 | COUNTER DEPOSIT | 2,656.78 |
| 05/14 | COUNTER DEPOSIT | 1,476.88 |
| 05/15 | COUNTER DEPOSIT | 1,051.41 |
| 05/19 | COUNTER DEPOSIT | 862.38 |
| 05/19 | COUNTER DEPOSIT | 1,015.40 |
| 05/19 | COUNTER DEPOSIT | 2,125.31 |
| 05/20 | COUNTER DEPOSIT | 243.15 |
| 05/21 | COUNTER DEPOSIT | 1,108.78 |
| 05/22 | COUNTER DEPOSIT | 2,620.11 |
| 05/26 | COUNTER DEPOSIT | 3,196.42 |
| Total deposits, credits and interest | | = $158,135.27 |

- **BUSINESS VALUE[████████]**

**Account summary**

| | |
|---|---|
| Your previous balance as of 05/04/2015 | $0.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 100.00 |
| Deposits, credits and interest | + 100.00 |
| Your new balance as of 05/29/2015 | = $0.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/06 | ACCOUNT CLOSE OUT [████████] | 100.00 |
| Total other withdrawals, debits and service charges | | = $100.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/05 | COUNTER DEPOSIT | 100.00 |
| Total deposits, credits and interest | | = $100.00 |

 **BB&T**   Small Business Online Banking

*Receiver*

# Account Details

## Checking ▇ / $80,181.78   ▼



As of Jun 11,2015

| Available Balance | $80,181.78 | 🔲 Manage Debit Cards |
| --- | --- | --- |

| Posted Balance | $80,181.78 | Manage My Alerts |
| --- | --- | --- |
| Interest Paid (YTD) | N/A | Buy QuickBooks |
| Interest Rate | N/A | |

| Routing Number | ▇ show |
| --- | --- |
| Account Number | ▇ show |

 Efficient for you—convenient for them. Direct Deposit >

## Transaction Details

| Date | Type | Check # | Description | Debit (-) | Credit (+) | Daily Posted Balance¹ |
| --- | --- | --- | --- | --- | --- | --- |
| 05/26/2015 | Debit | | TRANSFER TO CHECKING ******* ▇ 15 BB&T BUSINESS ONLINE TRANSFER | $55,000.00 | | $80,181.78 |
| 05/26/2015 | Credit | | COUNTER DEPOS-IT View | | $3,196.42 | |
| 05/22/2015 | Credit | | COUNTER DEPOS-IT View | | $2,620.11 | $131,985.36 |

| Date | Type | Check # | Description | Debit (-) | Credit (+) | Daily Posted Balance[1] |
|------|------|---------|-------------|-----------|------------|-------------------------|
| 05/21/2015 | Credit | | COUNTER DEPOS-IT View | | $1,108.78 | $129,365.25 |
| 05/20/2015 | Credit | | COUNTER DEPOS-IT View | | $243.15 | $128,256.47 |
| 05/19/2015 | Credit | | COUNTER DEPOS-IT View | | $2,125.31 | $128,013.32 |
| 05/19/2015 | Credit | | COUNTER DEPOS-IT View | | $1,015.40 | |
| 05/19/2015 | Credit | | COUNTER DEPOS-IT View | | $862.38 | |
| 05/15/2015 | Check | 92 | CHECK #92 View | $534.04 | | $124,010.23 |
| 05/15/2015 | Credit | | COUNTER DEPOS-IT View | | $1,051.41 | |
| 05/14/2015 | Credit | | COUNTER DEPOS-IT View | | $1,476.88 | $123,492.86 |
| 05/13/2015 | Credit | | COUNTER DEPOS-IT View | | $2,656.78 | $122,015.98 |
| 05/12/2015 | Check | 91 | CHECK #91 View | $1,169.45 | | $119,359.20 |
| 05/12/2015 | Credit | | COUNTER DEPOS-IT View | | $2,928.65 | |
| 05/11/2015 | Transfer | | WIRE REF# 20150511-00010124 OUTGOING WIRE TRANSFER | $21,250.00 | | $117,600.00 |
| 05/08/2015 | Credit | | COUNTER DEPOS-IT View | | $138,750.00 | $138,850.00 |
| 05/01/2015 | Credit | | COUNTER DEPOS-IT View | | $100.00 | $100.00 |

Your Pending Transactions and Available Balance will be adjusted during our nightly processing cycle as activity is posted to your account.

Transactions are paid from your Available Balance at the time of posting consistent with payment guidelines in your Bank Service Agreement.

[1]Daily Posted Balance: The posted balance after nightly processing is completed. Please note that transactions are paid from your Available Balance consistent with our payment guidelines, and that the Available Balance may be different than your Daily Posted Balance. Important: The Daily Posted Balance does not reflect all pending transactions and fees and should not be used to determine how overdraft fees were assessed.

Case 1:14-cv-01063-WHA-CSC   Document 33   Filed 06/15/15   Page 74 of 121

Online Banking Support: 888-BBT-ONLINE (888-228-6654) Credit Cards: 800-476-4228

Customer Service | Contact Us | Privacy and Security | Disclosures

© 2015, Branch Banking and Trust Company. Member FDIC. All Rights Reserved.

5:12 PM

06/08/15

# CREW DEVELOPMENT, LLC
## Reconciliation Summary
### ▪ BANK BB&T ▪ Period Ending 05/31/2015

|  | May 31, 15 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 16 items | -33,481.41 |
| Deposits and Credits - 20 items | 74,856.61 |
| **Total Cleared Transactions** | 41,375.20 |
| **Cleared Balance** | 41,375.20 |
| **Uncleared Transactions** | |
| Checks and Payments - 8 items | -12,173.42 |
| Deposits and Credits - 3 items | 7,658.04 |
| **Total Uncleared Transactions** | -4,515.38 |
| **Register Balance as of 05/31/2015** | 36,859.82 |
| **New Transactions** | |
| Checks and Payments - 3 items | -1,560.59 |
| **Total New Transactions** | -1,560.59 |
| **Ending Balance** | 35,299.23 |

5:13 PM

06/08/15

# CREW DEVELOPMENT, LLC
## Reconciliation Detail
### BANK BB&T   Period Ending 05/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 16 Items** | | | | | | |
| Bill Pmt -Check | 05/15/2015 | 92 | UNITED DISTRIBU... | X | -534.04 | -534.04 |
| General Journal | 05/27/2015 | 3 | | X | -8,971.34 | -9,505.38 |
| Bill Pmt -Check | 05/28/2015 | ACH | CORE-MARK INT'L... | X | -9,164.57 | -18,669.95 |
| General Journal | 05/28/2015 | 2 | | X | -6,945.32 | -25,615.27 |
| General Journal | 05/29/2015 | 4 | | X | -300.00 | -25,915.27 |
| Bill Pmt -Check | 05/31/2015 | LPT | ADAMS BEVERAG... | X | -1,493.92 | -27,409.19 |
| Bill Pmt -Check | 05/31/2015 | LPT | PEPSI-COLA BUFF... | X | -1,225.50 | -28,634.69 |
| Bill Pmt -Check | 05/31/2015 | LPT | ADAMS BEVERAG... | X | -1,169.45 | -29,804.14 |
| Bill Pmt -Check | 05/31/2015 | LPT | ADAMS BEVERAG... | X | -755.05 | -30,559.19 |
| Bill Pmt -Check | 05/31/2015 | LPT | ALLSATE BEVERA... | X | -714.86 | -31,274.05 |
| Bill Pmt -Check | 05/31/2015 | LPT | DOTHAN COCA-C... | X | -538.61 | -31,812.66 |
| Bill Pmt -Check | 05/31/2015 | LPT | PEPSI-COLA BUFF... | X | -479.80 | -32,292.46 |
| Bill Pmt -Check | 05/31/2015 | LPT | SOUTHERN ICEE | X | -422.70 | -32,715.16 |
| Bill Pmt -Check | 05/31/2015 | LPT | COFFEE PRESTO... | X | -350.15 | -33,065.31 |
| Bill Pmt -Check | 05/31/2015 | LPT | PEPSI-COLA BUFF... | X | -263.10 | -33,328.41 |
| Bill Pmt -Check | 05/31/2015 | LPT | HAWZEE DISTRIB... | X | -153.00 | -33,481.41 |
| **Total Checks and Payments** | | | | | -33,481.41 | -33,481.41 |
| **Deposits and Credits - 20 Items** | | | | | | |
| Deposit | 05/14/2015 | | | X | 100.00 | 100.00 |
| General Journal | 05/15/2015 | 2015-... | UNITED DISTRIBU... | X | 534.04 | 634.04 |
| Deposit | 05/23/2015 | | Cash Register/Cash... | X | 2,165.08 | 2,799.12 |
| Deposit | 05/24/2015 | | Cash Register/Cash... | X | 1,786.11 | 4,585.23 |
| Deposit | 05/25/2015 | | Cash Register/Cash... | X | 1,158.35 | 5,743.58 |
| Deposit | 05/26/2015 | | Cash Register/Cash... | X | 2,035.13 | 7,778.71 |
| Deposit | 05/26/2015 | | | X | 55,000.00 | 62,778.71 |
| Deposit | 05/27/2015 | | Cash Register/Cash... | X | 1,480.79 | 64,259.50 |
| Deposit | 05/28/2015 | | Cash Register/Cash... | X | 3,030.97 | 67,290.47 |
| General Journal | 05/31/2015 | 2015-... | | X | 153.00 | 67,443.47 |
| General Journal | 05/31/2015 | 2015-... | | X | 263.10 | 67,706.57 |
| General Journal | 05/31/2015 | 2015-... | | X | 350.15 | 68,056.72 |
| General Journal | 05/31/2015 | 2015-... | | X | 422.70 | 68,479.42 |
| General Journal | 05/31/2015 | 2015-... | | X | 479.80 | 68,959.22 |
| General Journal | 05/31/2015 | 2015-... | | X | 538.61 | 69,497.83 |
| General Journal | 05/31/2015 | 2015-... | | X | 714.86 | 70,212.69 |
| General Journal | 05/31/2015 | 2015-... | | X | 755.05 | 70,967.74 |
| General Journal | 05/31/2015 | 2015-... | ADAMS BEVERAG... | X | 1,169.45 | 72,137.19 |
| General Journal | 05/31/2015 | 2015-... | | X | 1,225.50 | 73,362.69 |
| General Journal | 05/31/2015 | 2015-... | | X | 1,493.92 | 74,856.61 |
| **Total Deposits and Credits** | | | | | 74,856.61 | 74,856.61 |
| **Total Cleared Transactions** | | | | | 41,375.20 | 41,375.20 |
| **Cleared Balance** | | | | | 41,375.20 | 41,375.20 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 8 Items** | | | | | | |
| Bill Pmt -Check | 05/23/2015 | | KEVIN (AMEX ACC... | | -1,089.70 | -1,089.70 |
| Bill Pmt -Check | 05/23/2015 | | MICHAEL GEVING ... | | -423.16 | -1,512.86 |
| Bill Pmt -Check | 05/27/2015 | wire | LPT RETAIL | | -5,000.00 | -6,512.86 |
| Bill Pmt -Check | 05/27/2015 | | KEVIN (AMEX ACC... | | -1,089.70 | -7,602.56 |
| Bill Pmt -Check | 05/28/2015 | WIRE | LPT RETAIL | | -3,250.00 | -10,852.56 |
| Bill Pmt -Check | 05/31/2015 | LPT | DOTHAN COCA-C... | | -577.20 | -11,429.76 |
| Bill Pmt -Check | 05/31/2015 | LPT | UNITED DISTRIBU... | | -561.98 | -11,991.74 |
| Bill Pmt -Check | 05/31/2015 | LPT | FRITO-LAY INC | | -181.68 | -12,173.42 |
| **Total Checks and Payments** | | | | | -12,173.42 | -12,173.42 |

5:13 PM
06/08/15

# CREW DEVELOPMENT, LLC
## Reconciliation Detail
### BANK BB&T ▮ Period Ending 05/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 3 Items** | | | | | | |
| Deposit | 05/29/2015 | | Cash Register/Cash... | | 3,395.28 | 3,395.28 |
| Deposit | 05/30/2015 | | Cash Register/Cash... | | 2,363.60 | 5,758.88 |
| Deposit | 05/31/2015 | | Cash Register/Cash... | | 1,899.16 | 7,658.04 |
| Total Deposits and Credits | | | | | 7,658.04 | 7,658.04 |
| Total Uncleared Transactions | | | | | -4,515.38 | -4,515.38 |
| Register Balance as of 05/31/2015 | | | | | 36,859.82 | 36,859.82 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 3 Items** | | | | | | |
| General Journal | 06/02/2015 | 5 | | | -425.00 | -425.00 |
| General Journal | 06/03/2015 | | | | -1,014.59 | -1,439.59 |
| General Journal | 06/04/2015 | | | | -121.00 | -1,560.59 |
| Total Checks and Payments | | | | | -1,560.59 | -1,560.59 |
| Total New Transactions | | | | | -1,560.59 | -1,560.59 |
| **Ending Balance** | | | | | 35,299.23 | 35,299.23 |

Page 2



Page 1 of 4      05/29/15
FL



869-12-01-00 20212  0 C 001 30 S  66 002
CREW DEVELOPMENT LLC
LPT RETAIL MGMT SERVICES AS AGENT FOR
ANDREW BOLNICK RECEIVER
3001 COUNTRYSIDE BLVD
CLEARWATER FL  33761-2721

# Your account statement

For 05/29/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Optimize Your Cash Flow with BB&T

With a legacy dating back to 1872, BB&T has become one of the nation's largest and soundest financial institutions, primarily by investing in the strength of our relationships. We recognize you have goals that are unique to your business, and we take the time to learn about your organization so we can provide solutions that best meet your needs - while helping you improve efficiency and better manage your operations. We help business owners like you face cash flow challenges from every direction:

· Accelerate Receivables - Manage Incoming Cash
· Control & Extend Payables - Manage Outgoing Cash
· Leverage Credit & Optimize Cash - Manage Cash Needs & Excess

To find out more, contact your local Relationship Manager for details.

© 2015, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.
CMsgtop02- (1505 COM TOP Cash Flow)

■ BUSINESS VALUE

### Account summary

| | |
|---|---|
| Your previous balance as of 05/13/2015 | $0.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 25,381.31 |
| Deposits, credits and interest | + 66,756.51 |
| Your new balance as of 05/29/2015 | = $41,375.20 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/22 | ACH CORP DEBIT Verify    Bill.com LPT-RECEIVERSHIP 805 | 0.08 |
| 05/27 | ACH CORP DEBIT Payables  Bill.com LPT-RECEIVERSHIP 805 | 8,971.34 |
| 05/28 | ACH CORP DEBIT Payables  Bill.com LPT-RECEIVERSHIP 805 | 6,945.32 |
| 05/28 | ACH CORP DEBIT PAYMENTS  CORE-MARK 0008LPT-805 RECEIVER | 9,164.57 |
| 05/29 | ACH CORP DEBIT Payables  Bill.com LPT-RECEIVERSHIP 805 | 300.00 |
| Total other withdrawals, debits and service charges | | = $25,381.31 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/14 | COUNTER DEPOSIT | 100.00 |
| 05/22 | Verify    Bill.com LPT-RECEIVERSHIP 805 | 0.08 |

*continued*

0003888

■ BUSINESS VALUE ████████████ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/26 | COUNTER DEPOSIT | 1,158.35 |
| 05/26 | COUNTER DEPOSIT | 1,786.11 |
| 05/26 | COUNTER DEPOSIT | 2,165.08 |
| 05/26 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING ████████ 05-26-15 | 55,000.00 |
| 05/27 | COUNTER DEPOSIT | 2,035.13 |
| 05/28 | COUNTER DEPOSIT | 1,480.79 |
| 05/29 | COUNTER DEPOSIT | 3,030.97 |

Total deposits, credits and interest                                    = $66,756.51



# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | |

0003889

 **Small Business Online Banking**

LP T

# Account Details

**Checking** ___ / **$58,117.59**            ⌄

| As of Jun 11,2015 | | |
|---|---|---|
| Available Balance | $58,117.59 | Manage My Alerts |
| | | Buy QuickBooks |
| Posted Balance | $58,117.59 | |
| Interest Paid (YTD) | N/A | |
| Interest Rate | N/A | |
| Routing Number | ******1387 show | |
| Account Number | ******2590 show | |

 Customized coverage for when your business needs it most. Learn More >

## Transaction Details

| Date | Type | Check # | Description | Debit (-) | Credit (+) | Daily Posted Balance[1] |
|---|---|---|---|---|---|---|
| 06/10/2015 | Check | 501 | CHECK #501 View | $5,649.04 | | $58,117.59 |
| 06/10/2015 | Debit | | Payables Bill.com LPT-RECEIVERSHIP 805 ACH CORP DEBIT | $815.22 | | |
| 06/10/2015 | Deposit | | DEPOSIT View | | $2,104.79 | |
| 06/09/2015 | Debit | | FintechEFT fintech.net LPT-805 ACH CORP DEBIT | $249.00 | | $62,477.06 |

| Date | Type | Check # | Description | Debit (-) | Credit (+) | Daily Posted Balance[1] |
|------|------|---------|-------------|-----------|------------|-------------------------|
| 06/09/2015 | Deposit | | DEPOSIT View | | $2,294.35 | |
| 06/08/2015 | Debit | | PAYMENT EMPIRE PETRO OPE CREW DISTRIBUTING (PC ACH CORP DEBIT | $13,506.42 | | $60,431.71 |
| 06/08/2015 | Deposit | | DEPOSIT View | | $3,114.88 | |
| 06/08/2015 | Deposit | | DEPOSIT View | | $3,049.55 | |
| 06/08/2015 | Deposit | | DEPOSIT View | | $1,307.85 | |
| 06/05/2015 | Credit | | PAYMENT EMPIRE PETRO OPE CREW DISTRIBUTING (PC ACH CREDIT | | $16,168.61 | $66,465.85 |
| 06/05/2015 | Deposit | | DEPOSIT View | | $2,876.55 | |
| 06/04/2015 | Debit | | PAYMENTS CORE-MARK 0008LPT-805 RECEIVER ACH CORP DEBIT | $5,161.82 | | $47,420.69 |
| 06/04/2015 | Debit | | Payables Bill.com LPT-RECEIVERSHIP 805 ACH CORP DEBIT | $121.00 | | |
| 06/04/2015 | Credit | | COUNTER DEPOS-IT View | | $784.78 | |
| 06/03/2015 | Debit | | Payables Bill.com LPT-RECEIVERSHIP 805 ACH CORP DEBIT | $1,014.59 | | $51,918.73 |
| 06/03/2015 | Credit | | COUNTER DEPOS-IT View | | $1,859.82 | |
| 06/02/2015 | Debit | | Payables Bill.com LPT-RECEIVERSHIP 805 ACH CORP DEBIT | $425.00 | | $51,073.50 |
| 06/02/2015 | Credit | | COUNTER DEPOS-IT View | | $2,470.26 | |
| 06/01/2015 | Debit | | BUS ONLINE MAN-AGE USERS FEE 7261 | $5.00 | | $49,028.24 |

| Date | Type | Check # | Description | Debit (-) | Credit (+) | Daily Posted Balance[1] |
|---|---|---|---|---|---|---|
| 06/01/2015 | Debit | | FintechEFT fintech.net LPT-805 ACH MISCELLANE-OUS DEBIT | | $0.00 | |
| 06/01/2015 | Credit | | COUNTER DEPOS-IT View | | $3,395.28 | |
| 06/01/2015 | Credit | | COUNTER DEPOS-IT View | | $2,363.60 | |
| 06/01/2015 | Credit | | COUNTER DEPOS-IT View | | $1,899.16 | |
| 06/01/2015 | Deposit | | FintechEFT fintech.net LPT-805 ACH MISCELLANE-OUS CREDIT | | $0.00 | |
| 05/29/2015 | Debit | | Payables Bill.com LPT-RECEIVERSHIP 805 ACH CORP DEBIT | $300.00 | | $41,375.20 |
| 05/29/2015 | Credit | | COUNTER DEPOS-IT View | | $3,030.97 | |
| 05/28/2015 | Debit | | PAYMENTS CORE-MARK 0008LPT-805 RECEIVER ACH CORP DEBIT | $9,164.57 | | $38,644.23 |
| 05/28/2015 | Debit | | Payables Bill.com LPT-RECEIVERSHIP 805 ACH CORP DEBIT | $6,945.32 | | |
| 05/28/2015 | Credit | | COUNTER DEPOS-IT View | | $1,480.79 | |
| 05/27/2015 | Debit | | Payables Bill.com LPT-RECEIVERSHIP 805 ACH CORP DEBIT | $8,971.34 | | $53,273.33 |
| 05/27/2015 | Credit | | COUNTER DEPOS-IT View | | $2,035.13 | |
| 05/26/2015 | Credit | | TRANSFER FROM CHECKING *******█████05-26-15 BB&T BUSINESS ONLINE TRANSFER | | $55,000.00 | $60,209.54 |

Account Details

| Date | Type | Check # | Description | Debit (-) | Credit (+) | Daily Posted Balance[1] |
|---|---|---|---|---|---|---|
| 05/26/2015 | Credit | | COUNTER DEPOS- IT View | | $2,165.08 | |
| 05/26/2015 | Credit | | COUNTER DEPOS- IT View | | $1,786.11 | |
| 05/26/2015 | Credit | | COUNTER DEPOS- IT View | | $1,158.35 | |
| 05/22/2015 | Debit | | Verify Bill.com LPT- RECEIVERSHIP 805 ACH CORP DEBIT | $0.08 | | $100.00 |
| 05/22/2015 | Credit | | Verify Bill.com LPT- RECEIVERSHIP 805 ACH CREDIT | | $0.08 | |
| 05/14/2015 | Credit | | COUNTER DEPOS- IT View | | $100.00 | $100.00 |

Your Pending Transactions and Available Balance will be adjusted during our nightly processing cycle as activity is posted to your account.

Transactions are paid from your Available Balance at the time of posting consistent with payment guidelines in your Bank Service Agreement.

[1]Daily Posted Balance: The posted balance after nightly processing is completed. Please note that transactions are paid from your Available Balance consistent with our payment guidelines, and that the Available Balance may be different than your Daily Posted Balance. Important: The Daily Posted Balance does not reflect all pending transactions and fees and should not be used to determine how overdraft fees were assessed.

Online Banking Support: 888-BBT-ONLINE (888-228-6654) Credit Cards: 800-476-4228

Customer Service | Contact Us | Privacy and Security | Disclosures

© 2015, Branch Banking and Trust Company. Member FDIC. All Rights Reserved.

# EXHIBIT E

# Bank of America Account

5:13 PM

06/08/15

# CREW DEVELOPMENT, LLC
## Reconciliation Summary
BANK OF AMERICA ▮▮▮ Period Ending 05/31/2015

|  | May 31, 15 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -11,074.59 |
| Deposits and Credits - 1 item | 13,000.00 |
| **Total Cleared Transactions** | 1,925.41 |
| **Cleared Balance** | 1,925.41 |
| **Register Balance as of 05/31/2015** | 1,925.41 |
| **Ending Balance** | 1,925.41 |

**5:14 PM**

**06/08/15**

# CREW DEVELOPMENT, LLC
## Reconciliation Detail
### BANK OF AMERICA ██████ Period Ending 05/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| General Journal | 05/28/2015 | 1 | | X | -11,074.59 | -11,074.59 |
| Total Checks and Payments | | | | | -11,074.59 | -11,074.59 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 05/28/2015 | | | X | 13,000.00 | 13,000.00 |
| Total Deposits and Credits | | | | | 13,000.00 | 13,000.00 |
| Total Cleared Transactions | | | | | 1,925.41 | 1,925.41 |
| **Cleared Balance** | | | | | 1,925.41 | 1,925.41 |
| Register Balance as of 05/31/2015 | | | | | 1,925.41 | 1,925.41 |
| **Ending Balance** | | | | | **1,925.41** | **1,925.41** |



Business Banking

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.852.5000

bankofamerica.com

Bank of America, N.A.
P.O. Box 831547
Dallas, TX 75283-1547

L.P.T RETAIL MANAGEMENT SERVICES LLC
449 LONGHORN TRL
WEATHERFORD, TX  76087-7184

 Please see the Account Changes section of your statement for details regarding important changes to your account.

# Your Business Fundamentals Checking

for May 13, 2015 to May 31, 2015

L.P.T RETAIL MANAGEMENT SERVICES LLC

Account number: ██████████

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 13, 2015 | $0.00 | # of deposits/credits: 2 |
| Deposits and other credits | 13,000.93 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -11,075.52 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 19 |
| Service fees | -0.00 | Average ledger balance: $1,089.56 |
| Ending balance on May 31, 2015 | $1,925.41 | [1]Includes checks paid,deposited items&other debits |

# Get easy access to business know-how

 Visit our free online community at **bankofamerica.com/sbc**.

Bank of America, N.A. Member FDIC. ©2015 Bank of America Corporation.
AR4L4LY9 | AD-11-14-0062.B

## The Bank of America Small Business Community

- Get the latest insights on how fellow business owners run and grow their businesses
- Search our extensive library for business topics that interest you
- Connect with other business owners

L.P.T RETAIL MANAGEMENT SERVICES LLC  |  Account ████████  |  May 13, 2015 to May 31, 2015

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information – We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement – When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our banking centers.

Electronic transfers: In case of errors or questions about your electronic transfers – If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems – You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.  You may also review your activity online or visit a banking center for information.

© 2015 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

 **Bank of America**

**Your checking account**

L.P.T RETAIL MANAGEMENT SERVICES LLC   |   Account #▚▚▚▚▚▚▚▚▚   |   May 13, 2015 to May 31, 2015

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 05/27/15 | Online Banking transfer from CHK 1398 Confirmation# 2974939198 | 13,000.00 |
| 05/27/15 | Bill.com      DES:Verify      ID:015XSAVCQAAAFQC INDN:LPT-RECEIVERSHIP 805    CO<br>ID:2204895317 CCD | 0.93 |
| **Total deposits and other credits** | | **$13,000.93** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 05/27/15 | Bill.com      DES:Verify      ID:015XSAVCQAAAFQC INDN:LPT-RECEIVERSHIP 805    CO<br>ID:2204895317 CCD | -0.93 |
| 05/28/15 | Bill.com      DES:Payables  ID:015HUCOQZFAF3FI INDN:LPT-RECEIVERSHIP 805    CO<br>ID:1204895317 CCD | -11,074.59 |
| **Total withdrawals and other debits** | | **-$11,075.52** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|---|---|---|---|
| 05/27 | 13,000.00 | 05/28 | 1,925.41 |

✔ To help you BALANCE YOUR CHECKING ACCOUNT, visit bankofamerica.com/statementbalance or the Statements and Documents tab
in Online Banking for a printable version of the How to Balance Your Account Worksheet.

## Make an impression.
(Without making a dent in your account.)
500 business cards **$9⁹⁹**

 **vistaprint**

Visit vistaprint.com and enter
**BOFA500** at checkout.

Expires 10.1.15. S & H charges and restrictions apply. See website for details.  |  Vistaprint is a part of Cimpress and its privacy, information
security & information sharing practices may be different from those of Bank of America®. Bank assumes no responsibility for customer
service, fulfillment or billing. By responding to this offer, you disclose to Vistaprint you are a Bank of America customer.  ARQRND75

This page intentionally left blank

## Account Changes

At Bank of America, we're committed to keeping you up-to-date on any changes that may impact your banking accounts.

**We want to keep you informed about important changes coming to your checking account starting July 6, 2015.**
Today when you use your debit card to pay for a purchase, the merchant asks us to authorize a transaction amount. We typically place a hold on your account for the transaction amount authorized, which reduces the available balance in your account. For some travel related transactions, holds are not placed because the merchant's request is an estimate. However, starting July 6, 2015, when you use your debit card to pay for a purchase, we will place a hold on your account for the full amount requested by the merchant, even if the amount requested is an estimate, and reduce your available balance by the amount requested.

If the request authorization appears to be an estimate, the transaction detail for your account in Online Banking may show, "Amount may change – waiting for final amount from merchant." If the final transaction amount ends up being different than the amount we authorized, your account balance will be adjusted when we receive the final transaction amount.

We're pleased to serve your financial needs. If you have any questions regarding this change, please call the number listed on this statement or visit bankofamerica.com/locator to find a banking center nearest you.

This page intentionally left blank

# EXHIBIT F

# Financial Reports

11:13 AM

06/11/15

Accrual Basis

# Crew Development, LLC
## Profit & Loss
### May 2015

|  | May 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 19,285.27 |
| **Total Income** | 19,285.27 |
| **Cost of Goods Sold** | |
| Purchases - Resale Items | 1,703.49 |
| **Total COGS** | 1,703.49 |
| **Gross Profit** | 17,581.78 |
| **Net Ordinary Income** | 17,581.78 |
| **Net Income** | 17,581.78 |

5:11 PM

06/08/15

Accrual Basis

# CREW DEVELOPMENT, LLC
# Balance Sheet
### As of May 31, 2015

|  | May 31, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1000.1 · BANK BB&T ▬ | 36,859.82 |
| 1000.2 · BANK OF AMERICA ▬ | 1,925.41 |
| **Total Checking/Savings** | 38,785.23 |
| **Accounts Receivable** | |
| 1105 · Accounts Receivable | 721.71 |
| **Total Accounts Receivable** | 721.71 |
| **Other Current Assets** | |
| 1090 · Cash Drawer | 1,137.35 |
| 1106 · Accounts Receivable - CC | 87,678.52 |
| 1200 · Fuel Inventory | 21,484.51 |
| 1250 · Store Inventory | 30,143.30 |
| 1251 · QSR Inventory | 714.85 |
| **Total Other Current Assets** | 141,158.53 |
| **Total Current Assets** | 180,665.47 |
| **Other Assets** | |
| 1900 · Start Up Costs | |
| 1915 · SU Maintenance and Repairs | 327.50 |
| 1920 · SU Travel | 3,450.36 |
| **Total 1900 · Start Up Costs** | 3,777.86 |
| 1950 · Security Deposits | 4,275.00 |
| **Total Other Assets** | 8,052.86 |
| **TOTAL ASSETS** | 188,718.33 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2005 · A/P Bill.com | 546.00 |
| 2010 · A/P CSO | 5,264.98 |
| **Total Accounts Payable** | 5,810.98 |
| **Other Current Liabilities** | |
| 2030 · Fuel Payable | 105,325.75 |
| 2100 · Sales Tax Payable | 3,328.54 |
| 2200 · Accrued Leased Labor | 3,311.83 |
| 2500 · Due To/From | |
| 2510 · LPT Retail Management Services | -8,250.40 |
| **Total 2500 · Due To/From** | -8,250.40 |
| **Total Other Current Liabilities** | 103,715.72 |
| **Total Current Liabilities** | 109,526.70 |
| **Total Liabilities** | 109,526.70 |
| **Equity** | |
| 3000 · Capital Accounts | |
| 3020 · Client - Andrew Bulnick | 60,657.85 |
| 3030 · Contributions | 58,768.22 |
| **Total 3000 · Capital Accounts** | 119,426.07 |
| **Net Income** | -40,234.44 |
| **Total Equity** | 79,191.63 |
| **TOTAL LIABILITIES & EQUITY** | 188,718.33 |

**CREW DEVELOPMENT, LLC**
## Statement of Income and Expenses
**Ending May 31, 2015**

|  | Month Ended May 31, 2015 |  |
|---|---|---|
| **Gallons Sold** | 47,713.59 | |
| **Revenue** | | |
| **Fuel** | | |
| Fuel Sales | 122,682.22 | |
| Fuel COGS | (116,508.57) | |
| **Gross Margin - Fuel** | 6,173.65 | $0.1294/gal |
| **Store** | | |
| Store Sales | 37,221.53 | |
| Store COGS | (28,936.27) | |
| **Gross Margin - Store** | 8,285.26 | 22.26% |
| **Total Gross Margin - Store** | 8,285.26 | 22.26% |
| **Lottery** | | |
| **Other Income** | | |
| **Gross Profit** | 14,458.91 | |
| **Operating Expenses** | | |
| Advertising & Marketing | 16.50 | |
| Labor Costs | 10,257.15 | |
| Management Fees | 8,250.00 | |
| Computer and Internet Expenses | 32.69 | |
| Office Expenses | 893.93 | |
| Store Supplies | 1,483.13 | |
| Store Equipment | 364.82 | |
| Professional Fees | 300.00 | |
| Repairs & Maintenance | 546.00 | |
| Travel | 1,362.56 | |
| Utilities | 75.00 | |
| Cash Over/Short (Chargebacks) | 31,111.57 | |
| **Total Operating Expenses** | 54,693.35 | |
| **Operating Income (Loss)** | (40,234.44) | |
| **Other Income** | | |
| **Total Other Income** | - | |
| **Net Income (Loss)** | (40,234.44) | |

**11:13 AM**

**06/11/15**

**Accrual Basis**

## Crew Development, LLC
## Trial Balance
### As of May 31, 2015

| | May 31, 15 | |
|---|---|---|
| | Debit | Credit |
| BB&T Acct ▆▆▆ | 80,181.78 | |
| Loan Payable - Receiver | | 100.00 |
| BB&T-Lender Funding | | 62,500.00 |
| Sales | | 19,285.27 |
| Purchases - Resale Items | 1,703.49 | |
| **TOTAL** | **81,885.27** | **81,885.27** |

# EXHIBIT F

# General Ledger

11:13 AM

06/11/15

Accrual Basis

# Crew Development, LLC
# General Ledger
## As of May 31, 2015

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|------:|-------:|--------:|
| **BB&T Acct** ▉ | | | | | | | 0.00 |
| Deposit | 05/01/2015 | | | Deposit | 100.00 | | 100.00 |
| Deposit | 05/08/2015 | | | Deposit | 138,750.00 | | 138,850.00 |
| Check | 05/11/2015 | | L.P.T. Retail Mgmt Svcs, LLC | Wire trf to cover operating expenses | | 21,250.00 | 117,600.00 |
| Deposit | 05/12/2015 | | | Deposit | 2,928.65 | | 120,528.65 |
| Check | 05/12/2015 | 091 | Adams Beverage | | | 1,169.45 | 119,359.20 |
| Deposit | 05/13/2015 | | | Deposit | 2,656.78 | | 122,015.98 |
| Check | 05/13/2015 | 092 | United Distributing | | | 534.04 | 121,481.94 |
| Deposit | 05/14/2015 | | | Deposit | 1,476.88 | | 122,958.82 |
| Deposit | 05/15/2015 | | | Deposit | 1,051.41 | | 124,010.23 |
| Deposit | 05/19/2015 | | | Deposit | 862.38 | | 124,872.61 |
| Deposit | 05/19/2015 | | | Deposit | 1,015.40 | | 125,888.01 |
| Deposit | 05/19/2015 | | | Deposit | 2,125.31 | | 128,013.32 |
| Deposit | 05/20/2015 | | | Deposit | 243.15 | | 128,256.47 |
| Deposit | 05/21/2015 | | | Deposit | 1,108.78 | | 129,365.25 |
| Deposit | 05/22/2015 | | | Deposit | 2,620.11 | | 131,985.36 |
| Deposit | 05/26/2015 | | | Deposit | 3,196.42 | | 135,181.78 |
| Check | 05/26/2015 | | L.P.T. Retail Mgmt Svcs, LLC | Trf funds to acct ▉ | | 55,000.00 | 80,181.78 |
| **Total BB&T Acct -** ▉ | | | | | 158,135.27 | 77,953.49 | 80,181.78 |
| **Accumulated Depreciation** | | | | | | | 0.00 |
| **Total Accumulated Depreciation** | | | | | | | 0.00 |
| **Furniture and Equipment** | | | | | | | 0.00 |
| **Total Furniture and Equipment** | | | | | | | 0.00 |
| **Payroll Liabilities** | | | | | | | 0.00 |
| **Total Payroll Liabilities** | | | | | | | 0.00 |
| **Loan Payable - Receiver** | | | | | | | 0.00 |
| Deposit | 05/01/2015 | | Andrew Bolnick | To open BBT bank account | | 100.00 | -100.00 |
| **Total Loan Payable - Receiver** | | | | | 0.00 | 100.00 | -100.00 |
| **BB&T-Lender Funding** | | | | | | | 0.00 |
| Deposit | 05/08/2015 | ▉.. | BB&T | Inv 805TKVO4291-Fuel/Merchand... | | 100,000.00 | -100,000.00 |
| Deposit | 05/08/2015 | ▉. | BB&T | Inv 805TKVO4301-Operating funds | | 38,750.00 | -138,750.00 |
| Check | 05/11/2015 | | L.P.T. Retail Mgmt Svcs, LLC | Wire trf to cover operating expenses | 21,250.00 | | -117,500.00 |
| Check | 05/26/2015 | | L.P.T. Retail Mgmt Svcs, LLC | Trf funds to acct ▉ | 55,000.00 | | -62,500.00 |
| **Total BB&T-Lender Funding** | | | | | 76,250.00 | 138,750.00 | -62,500.00 |
| **Capital Stock** | | | | | | | 0.00 |
| **Total Capital Stock** | | | | | | | 0.00 |
| **Opening Balance Equity** | | | | | | | 0.00 |
| **Total Opening Balance Equity** | | | | | | | 0.00 |
| **Retained Earnings** | | | | | | | 0.00 |
| **Total Retained Earnings** | | | | | | | 0.00 |
| **Shareholder Distributions** | | | | | | | 0.00 |
| **Total Shareholder Distributions** | | | | | | | 0.00 |
| **Sales** | | | | | | | 0.00 |
| Deposit | 05/12/2015 | | Cash Deposit | Daily activity cash deposit | | 2,928.65 | -2,928.65 |
| Deposit | 05/13/2015 | | Cash Deposit | Daily activity cash deposit | | 2,656.78 | -5,585.43 |
| Deposit | 05/14/2015 | | Cash Deposit | Daily activity cash deposit | | 1,476.88 | -7,062.31 |
| Deposit | 05/15/2015 | | Cash Deposit | Daily activity cash deposit | | 1,051.41 | -8,113.72 |
| Deposit | 05/19/2015 | | Cash Deposit | Daily activity cash deposit | | 862.38 | -8,976.10 |
| Deposit | 05/19/2015 | | Cash Deposit | Daily activity cash deposit | | 1,015.40 | -9,991.50 |
| Deposit | 05/19/2015 | | Cash Deposit | Daily activity cash deposit | | 2,125.31 | -12,116.81 |
| Deposit | 05/20/2015 | | Cash Deposit | Daily activity cash deposit | | 243.15 | -12,359.96 |
| Deposit | 05/21/2015 | | Cash Deposit | Daily activity cash deposit | | 1,108.78 | -13,468.74 |
| Deposit | 05/22/2015 | | Cash Deposit | Daily activity cash deposit | | 2,620.11 | -16,088.85 |
| Deposit | 05/26/2015 | | Cash Deposit | Daily activity cash deposit | | 3,196.42 | -19,285.27 |
| **Total Sales** | | | | | 0.00 | 19,285.27 | -19,285.27 |
| **Shipping and Delivery Income** | | | | | | | 0.00 |
| **Total Shipping and Delivery Income** | | | | | | | 0.00 |
| **Freight and Shipping Costs** | | | | | | | 0.00 |
| **Total Freight and Shipping Costs** | | | | | | | 0.00 |
| **Merchant Account Fees** | | | | | | | 0.00 |
| **Total Merchant Account Fees** | | | | | | | 0.00 |
| **Product Samples Expense** | | | | | | | 0.00 |
| **Total Product Samples Expense** | | | | | | | 0.00 |

11:13 AM

06/11/15

Accrual Basis

**Crew Development, LLC**
**General Ledger**
As of May 31, 2015

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Purchases - Resale Items** | | | | | | | 0.00 |
| Check | 05/12/2015 | 091 | Adams Beverage | | 1,169.45 | | 1,169.45 |
| Check | 05/13/2015 | 092 | United Distributing | | 534.04 | | 1,703.49 |
| Total Purchases - Resale Items | | | | | 1,703.49 | 0.00 | 1,703.49 |
| **Advertising and Promotion** | | | | | | | 0.00 |
| Total Advertising and Promotion | | | | | | | 0.00 |
| **Automobile Expense** | | | | | | | 0.00 |
| Total Automobile Expense | | | | | | | 0.00 |
| **Bank Service Charges** | | | | | | | 0.00 |
| Total Bank Service Charges | | | | | | | 0.00 |
| **Computer and Internet Expenses** | | | | | | | 0.00 |
| Total Computer and Internet Expenses | | | | | | | 0.00 |
| **Depreciation Expense** | | | | | | | 0.00 |
| Total Depreciation Expense | | | | | | | 0.00 |
| **Dues and Subscriptions** | | | | | | | 0.00 |
| Total Dues and Subscriptions | | | | | | | 0.00 |
| **Insurance Expense** | | | | | | | 0.00 |
| Total Insurance Expense | | | | | | | 0.00 |
| **Interest Expense** | | | | | | | 0.00 |
| Total Interest Expense | | | | | | | 0.00 |
| **Meals and Entertainment** | | | | | | | 0.00 |
| Total Meals and Entertainment | | | | | | | 0.00 |
| **Office Supplies** | | | | | | | 0.00 |
| Total Office Supplies | | | | | | | 0.00 |
| **Payroll Expenses** | | | | | | | 0.00 |
| Total Payroll Expenses | | | | | | | 0.00 |
| **Postage and Delivery** | | | | | | | 0.00 |
| Total Postage and Delivery | | | | | | | 0.00 |
| **Professional Fees** | | | | | | | 0.00 |
| Total Professional Fees | | | | | | | 0.00 |
| **Rent Expense** | | | | | | | 0.00 |
| Total Rent Expense | | | | | | | 0.00 |
| **Repairs and Maintenance** | | | | | | | 0.00 |
| Total Repairs and Maintenance | | | | | | | 0.00 |
| **Telephone Expense** | | | | | | | 0.00 |
| Total Telephone Expense | | | | | | | 0.00 |
| **Travel Expense** | | | | | | | 0.00 |
| Total Travel Expense | | | | | | | 0.00 |
| **Utilities** | | | | | | | 0.00 |
| Total Utilities | | | | | | | 0.00 |
| **Ask My Accountant** | | | | | | | 0.00 |
| Total Ask My Accountant | | | | | | | 0.00 |
| **No accnt** | | | | | | | 0.00 |
| Total no accnt | | | | | | | 0.00 |
| **TOTAL** | | | | | 236,088.76 | 236,088.76 | 0.00 |

11:14 AM
06/11/15
Accrual Basis

# Crew Development, LLC
## Transaction Detail by Account
### May 2015

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|------:|-------:|--------:|
| **BB&T Acct -█** | | | | | | | |
| Deposit | 05/01/2015 | | | Deposit | 100 00 | | 100.00 |
| Deposit | 05/08/2015 | | | Deposit | 138,750 00 | | 138,850.00 |
| Check | 05/11/2015 | | L.P.T. Retail Mgmt Svcs, LLC | Wire trf to cover operating expenses | | 21,250.00 | 117,600.00 |
| Deposit | 05/12/2015 | | | Deposit | 2,928.65 | | 120,528.65 |
| Check | 05/12/2015 | 091 | Adams Beverage | | | 1,169.45 | 119,359.20 |
| Deposit | 05/13/2015 | | | Deposit | 2,656.78 | | 122,015.98 |
| Check | 05/13/2015 | 092 | United Distributing | | | 534.04 | 121,481.94 |
| Deposit | 05/14/2015 | | | Deposit | 1,476 88 | | 122,958.82 |
| Deposit | 05/15/2015 | | | Deposit | 1,051.41 | | 124,010.23 |
| Deposit | 05/19/2015 | | | Deposit | 862 38 | | 124,872.61 |
| Deposit | 05/19/2015 | | | Deposit | 1,015.40 | | 125,888.01 |
| Deposit | 05/19/2015 | | | Deposit | 2,125 31 | | 128,013.32 |
| Deposit | 05/20/2015 | | | Deposit | 243.15 | | 128,256.47 |
| Deposit | 05/21/2015 | | | Deposit | 1,108.78 | | 129,365.25 |
| Deposit | 05/22/2015 | | | Deposit | 2,620.11 | | 131,985.36 |
| Deposit | 05/26/2015 | | | Deposit | 3,196.42 | | 135,181.78 |
| Check | 05/26/2015 | | L.P.T. Retail Mgmt Svcs, LLC | Trf funds to acct █ | | 55,000.00 | 80,181.78 |
| **Total BB&T Acct -█** | | | | | 158,135 27 | 77,953.49 | 80,181.78 |
| **Loan Payable - Receiver** | | | | | | | |
| Deposit | 05/01/2015 | | Andrew Bolnick | To open BBT bank account | | 100.00 | -100.00 |
| **Total Loan Payable - Receiver** | | | | | 0 00 | 100.00 | -100.00 |
| **BB&T-Lender Funding** | | | | | | | |
| Deposit | 05/08/2015 | █ | BB&T | Inv 805TKVO4291-Fuel/Merchandise | | 100,000.00 | -100,000.00 |
| Deposit | 05/08/2015 | █ | BB&T | Inv 805TKVO4301-Operating funds | | 38,750.00 | -138,750.00 |
| Check | 05/11/2015 | | L.P.T. Retail Mgmt Svcs, LLC | Wire trf to cover operating expenses | 21,250.00 | | -117,500.00 |
| Check | 05/26/2015 | | L.P.T. Retail Mgmt Svcs, LLC | Trf funds to acct █ | 55,000.00 | | -62,500.00 |
| **Total BB&T-Lender Funding** | | | | | 76,250.00 | 138,750.00 | -62,500.00 |
| **Sales** | | | | | | | |
| Deposit | 05/12/2015 | | Cash Deposit | Daily activity cash deposit | | 2,928.65 | -2,928.65 |
| Deposit | 05/13/2015 | | Cash Deposit | Daily activity cash deposit | | 2,656.78 | -5,585.43 |
| Deposit | 05/14/2015 | | Cash Deposit | Daily activity cash deposit | | 1,476.88 | -7,062.31 |
| Deposit | 05/15/2015 | | Cash Deposit | Daily activity cash deposit | | 1,051.41 | -8,113.72 |
| Deposit | 05/19/2015 | | Cash Deposit | Daily activity cash deposit | | 862.38 | -8,976.10 |
| Deposit | 05/19/2015 | | Cash Deposit | Daily activity cash deposit | | 1,015.40 | -9,991.50 |
| Deposit | 05/19/2015 | | Cash Deposit | Daily activity cash deposit | | 2,125.31 | -12,116.81 |
| Deposit | 05/20/2015 | | Cash Deposit | Daily activity cash deposit | | 243.15 | -12,359.96 |
| Deposit | 05/21/2015 | | Cash Deposit | Daily activity cash deposit | | 1,108.78 | -13,468.74 |
| Deposit | 05/22/2015 | | Cash Deposit | Daily activity cash deposit | | 2,620.11 | -16,088.85 |
| Deposit | 05/26/2015 | | Cash Deposit | Daily activity cash deposit | | 3,196.42 | -19,285.27 |
| **Total Sales** | | | | | 0.00 | 19,285.27 | -19,285.27 |
| **Purchases - Resale Items** | | | | | | | |
| Check | 05/12/2015 | 091 | Adams Beverage | | 1,169.45 | | 1,169.45 |
| Check | 05/13/2015 | 092 | United Distributing | | 534.04 | | 1,703.49 |
| **Total Purchases - Resale Items** | | | | | 1,703.49 | 0.00 | 1,703.49 |
| **TOTAL** | | | | | 236,088.76 | 236,088.76 | 0.00 |

Page 1

5:17 PM
06/09/15
Accrual Basis

**CREW DEVELOPMENT, LLC**
**General Ledger**
As of May 31, 2015

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **1000.1 · BANK BB&T** | | | | | | | | 0.00 |
| Deposit | 05/14/2015 | | | Deposit | 3030 · Contributions | 100.00 | | 100.00 |
| Bill Pmt -Chec | 05/15/2015 | 92 | UNITED DISTRIBUTING CO LLC | Invoice #215355 | 2010 · A/P CSO | | 534.04 | -434.04 |
| General Journ | 05/15/2015 | 2015-08 | UNITED DISTRIBUTING CO LLC | Paid with check 92 from checking | 3030 · Contributions | 534.04 | | 100.00 |
| Bill Pmt -Chec | 05/23/2015 | | KEVIN (AMEX ACCOUNT) | 805 | 2005 · A/P Bill.com | | 1,089.70 | -989.70 |
| Bill Pmt -Chec | 05/23/2015 | | MICHAEL GEVING (EXPENSIF | 805 | 2005 · A/P Bill.com | | 423.16 | -1,412.86 |
| Deposit | 05/23/2015 | | Cash Register/Cash - C | Deposit | 1090 · Cash Drawer | 2,165.08 | | 752.22 |
| Deposit | 05/25/2015 | | Cash Register/Cash - C | Deposit | 1090 · Cash Drawer | 1,786.11 | | 2,538.33 |
| Deposit | 05/26/2015 | | Cash Register/Cash - C | Deposit | 1090 · Cash Drawer | 1,158.35 | | 3,696.68 |
| Deposit | 05/28/2015 | | Cash Register/Cash - C | Deposit | 1090 · Cash Drawer | 2,035.13 | | 5,731.81 |
| Deposit | 05/28/2015 | | | Deposit | -SPLIT- | 55,000.00 | | 60,731.81 |
| Bill Pmt -Chec | 05/27/2015 | wire | LPT RETAIL | Inv #TNOV5-15 | 2005 · A/P Bill.com | | 5,000.00 | 55,731.81 |
| Bill Pmt -Chec | 05/27/2015 | | KEVIN (AMEX ACCOUNT) | 805 | 2005 · A/P Bill.com | | 1,089.70 | 54,642.11 |
| General Journ | 05/27/2015 | 3 | | Bill.com 05/27/15 Payments | 1007 · Bill.com Money Out Clearing | | 8,971.34 | 45,670.77 |
| Bill Pmt -Chec | 05/27/2015 | WIRE | LPT RETAIL | Inv #Mayfee2015 | 2005 · A/P Bill.com | 1,480.79 | | 47,151.56 |
| General Journ | 05/27/2015 | 3 | | Bill.com 05/27/15 Payments | 1007 · Bill.com Money Out Clearing | | 3,250.00 | 43,901.56 |
| Bill Pmt -Chec | 05/28/2015 | 2 | | Bill.com 05/28/15 Payments | 1007 · Bill.com Money Out Clearing | | 6,945.32 | 36,956.24 |
| Deposit | 05/28/2015 | | Cash Register/Cash - C | Deposit | 1090 · Cash Drawer | 3,030.97 | | 39,987.21 |
| Bill Pmt -Chec | 05/28/2015 | ACH | CORE-MARK INTL (Atlanta) | CSO Invoice #1414240 | 2010 · A/P CSO | | 9,164.57 | 30,822.64 |
| General Journ | 05/29/2015 | 4 | | Bill.com 05/29/15 Payments | 1007 · Bill.com Money Out Clearing | | 300.00 | 30,522.64 |
| Deposit | 05/29/2015 | | Cash Register/Cash - C | Deposit | 1090 · Cash Drawer | 3,395.28 | | 33,917.92 |
| Deposit | 05/30/2015 | | Cash Register/Cash - C | Deposit | 1090 · Cash Drawer | 2,363.60 | | 36,281.52 |
| Bill Pmt -Chec | 05/31/2015 | LPT | ADAMS BEVERAGES | | 2010 · A/P CSO | | 755.05 | 35,526.47 |
| Bill Pmt -Chec | 05/31/2015 | LPT | PEPSI-COLA BUFFALO ROCK (DOTHAN) | | 2010 · A/P CSO | | 479.80 | 35,046.67 |
| Bill Pmt -Chec | 05/31/2015 | LPT | ADAMS BEVERAGES | | 2010 · A/P CSO | | 1,493.92 | 33,552.75 |
| Bill Pmt -Chec | 05/31/2015 | LPT | COFFEE PRESTON BROOKS | CSO Invoice #108820 | 2010 · A/P CSO | | 350.15 | 33,202.60 |
| Bill Pmt -Chec | 05/31/2015 | LPT | SOUTHERN ICE | CSO Invoice #101476 | 2010 · A/P CSO | | 422.70 | 32,779.90 |
| Bill Pmt -Chec | 05/31/2015 | LPT | ADAMS BEVERAGES | | 2010 · A/P CSO | | 1,169.45 | 31,610.45 |
| Bill Pmt -Chec | 05/31/2015 | LPT | DOTHAN COCA-COLA BOTTLIN | CSO Invoice #211201779 | 2010 · A/P CSO | | 538.61 | 31,071.84 |
| Bill Pmt -Chec | 05/31/2015 | LPT | HAWZEE DISTRIBUTING | CSO Invoice #705580 | 2010 · A/P CSO | | 153.00 | 30,918.84 |
| Bill Pmt -Chec | 05/31/2015 | LPT | PEPSI-COLA BUFFALO ROCK (DOTHAN) | | 2010 · A/P CSO | | 1,225.50 | 29,693.34 |
| Bill Pmt -Chec | 05/31/2015 | LPT | ALLSTATE BEVERAGE MONTG | CSO Invoice #261871 | 2010 · A/P CSO | | 714.86 | 28,978.48 |
| Bill Pmt -Chec | 05/31/2015 | LPT | DOTHAN COCA-COLA BOTTLIN | CSO Invoice #211201862 | 2010 · A/P CSO | | 577.20 | 28,401.28 |
| Bill Pmt -Chec | 05/31/2015 | LPT | PEPSI-COLA BUFFALO ROCK (... | CSO Invoice #49031046 | 2010 · A/P CSO | | 263.10 | 28,138.18 |
| Bill Pmt -Chec | 05/31/2015 | LPT | FRITO-LAY INC | CSO Invoice #88813590 | 2010 · A/P CSO | | 181.68 | 27,956.50 |
| Bill Pmt -Chec | 05/31/2015 | LPT | UNITED DISTRIBUTING CO LLC | CSO Invoice #215968 | 2010 · A/P CSO | | 561.98 | 27,394.52 |
| General Journ | 05/31/2015 | 2015-01 | | LPT CK234 | -SPLIT- | 755.05 | | 28,149.57 |
| General Journ | 05/31/2015 | 2015-01 | | LPT CK232 | 1000.1 · BANK BB&T | 479.80 | | 28,629.37 |
| General Journ | 05/31/2015 | 2015-01 | | LPT CK228 | 1000.1 · BANK BB&T | 1,493.92 | | 30,123.29 |
| General Journ | 05/31/2015 | 2015-01 | | LPT CK222 | 1000.1 · BANK BB&T | 350.15 | | 30,473.44 |
| General Journ | 05/31/2015 | 2015-01 | | LPT CK227 | 1000.1 · BANK BB&T | 422.70 | | 30,896.14 |
| General Journ | 05/31/2015 | 2015-01 | | LPT CK223 | 1000.1 · BANK BB&T | 538.61 | | 31,434.75 |
| General Journ | 05/31/2015 | 2015-01 | | LPT CK224 | 1000.1 · BANK BB&T | 153.00 | | 31,587.75 |
| General Journ | 05/31/2015 | 2015-01 | | LPT CK225 | 1000.1 · BANK BB&T | 1,225.50 | | 32,813.25 |
| General Journ | 05/31/2015 | 2015-01 | | LPT CK231 | 1000.1 · BANK BB&T | 714.86 | | 33,528.11 |
| General Journ | 05/31/2015 | 2015-01 | | LPT CK230 | 1000.1 · BANK BB&T | 263.10 | | 33,791.21 |
| Deposit | 05/31/2015 | | Cash Register/Cash - C | Deposit | 1090 · Cash Drawer | 1,889.16 | | 35,680.37 |
| Deposit | 05/31/2015 | 2015-07 | ADAMS BEVERAGES | LPT | 3030 · Contributions | 1,179.45 | | 36,859.82 |
| **Total 1000.1 · BANK BB&T** | | | | | | 82,514.65 | 45,654.83 | 36,859.82 |
| **1000.2 · BANK OF AMERICA** | | | | | | | | 0.00 |
| General Journ | 05/28/2015 | 1 | | Bill.com 05/28/15 Payments | 1007 · Bill.com Money Out Clearing | | 11,074.59 | -11,074.59 |
| Deposit | 05/28/2015 | | | Deposit | 2510 · LPT Retail Management | 13,000.00 | | 1,925.41 |
| **Total 1000.2 · BANK OF AMERICA** | | | | | | 13,000.00 | 11,074.59 | 1,925.41 |
| **1005 · Bill.com** | | | | | | | | 0.00 |
| 1006 · Bill.com Money In Clearing | | | | | | | | 0.00 |
| **Total 1006 · Bill.com Money In Clearing** | | | | | | | | 0.00 |
| 1007 · Bill.com Money Out Clearing | | | | | | | | 0.00 |
| Bill Pmt -Chec | 05/27/2015 | Bill.com | MICHAEL GEVING (EXPENSIF | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 1,917.32 | -1,917.32 |
| Bill Pmt -Chec | 05/27/2015 | Bill.com | MICHAEL GEVING (EXPENSIF | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 517.00 | -2,434.32 |
| Bill Pmt -Chec | 05/27/2015 | Bill.com | MICHAEL GEVING (EXPENSIF | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 34.42 | -2,468.74 |
| Bill Pmt -Chec | 05/27/2015 | Bill.com | DAWN BERNHOFT (EXPENSIF | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 1,152.29 | -3,621.03 |
| Bill Pmt -Chec | 05/27/2015 | Bill.com | DUANE WARNACK (EXPENSIF | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 3,006.62 | -6,627.65 |
| Bill Pmt -Chec | 05/27/2015 | Bill.com | DAWN BERNHOFT (EXPENSIF | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 741.54 | -7,369.19 |
| Bill Pmt -Chec | 05/27/2015 | Bill.com | MICHAEL GEVING (EXPENSIF | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 423.16 | -7,792.35 |
| Bill Pmt -Chec | 05/27/2015 | Bill.com | DUANE WARNACK (EXPENSIF | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 1,178.99 | -8,971.34 |
| General Journ | 05/27/2015 | 3 | | Bill.com 05/27/15 Payments | 1000.1 · BANK BB&T | 8,971.34 | | 0.00 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 75.00 | -75.00 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 4,275.00 | -4,350.00 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 263.10 | -4,613.10 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 350.55 | -4,963.65 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 538.61 | -5,502.26 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 153.00 | -5,655.26 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 230.00 | -5,885.26 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 1,493.92 | -7,379.18 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 422.70 | -7,801.88 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 97.50 | -7,899.38 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 1,225.50 | -9,124.88 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 714.86 | -9,839.74 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 479.80 | -10,319.54 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 755.05 | -11,074.59 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 1000.2 · BANK OF AMERICA *1 | 83.24 | | -11,157.83 |
| Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=bIg | 2005 · A/P Bill.com | | 6,862.08 | -18,019.91 |
| General Journ | 05/28/2015 | 1 | | Bill.com 05/28/15 Payments | 1000.2 · BANK OF AMERICA *1 | 11,074.59 | | -6,945.32 |
| General Journ | 05/28/2015 | 2 | | Bill.com 05/28/15 Payments | 1000.1 · BANK BB&T | 6,945.32 | | 0.00 |
| General Journ | 05/29/2015 | | EAST COAST INVENTORY | Bill.com 05/29/15 Payments | 2005 · A/P Bill.com | | 300.00 | -300.00 |
| General Journ | 05/29/2015 | 4 | | Bill.com 05/29/15 Payments | 1000.1 · BANK BB&T | 300.00 | | 0.00 |
| **Total 1007 · Bill.com Money Out Clearing** | | | | | | 27,291.25 | 27,291.25 | 0.00 |
| 1005 · Bill.com - Other | | | | | | | | 0.00 |
| **Total 1005 · Bill.com - Other** | | | | | | | | 0.00 |
| **Total 1005 · Bill.com** | | | | | | 27,291.25 | 27,291.25 | 0.00 |
| **1105 · Accounts Receivable** | | | | | | | | 0.00 |
| Invoice | 05/11/2015 | 151929-515 | FLOWERS HOSPITAL | | -SPLIT- | 58.17 | | 58.17 |
| Invoice | 05/12/2015 | 442151215 | FLOWERS HOSPITAL | | -SPLIT- | 59.20 | | 117.37 |
| Invoice | 05/12/2015 | 4391-51215 | FLOWERS HOSPITAL | | -SPLIT- | 30.79 | | 148.16 |
| Invoice | 05/13/2015 | 4933-51315 | FLOWERS HOSPITAL | | -SPLIT- | 57.60 | | 205.76 |
| Invoice | 05/13/2015 | 4703-51315 | FLOWERS HOSPITAL | | -SPLIT- | 70.36 | | 276.12 |
| Invoice | 05/15/2015 | 3387-51515 | FLOWERS HOSPITAL | | -SPLIT- | 96.00 | | 372.12 |
| Invoice | 05/22/2015 | 7300-52215 | FLOWERS HOSPITAL | | -SPLIT- | 30.00 | | 402.12 |
| Invoice | 05/22/2015 | 4874-52215 | FLOWERS HOSPITAL | | -SPLIT- | 49.00 | | 451.12 |
| Invoice | 05/22/2015 | 6995-52215 | FLOWERS HOSPITAL | | -SPLIT- | 29.01 | | 480.13 |
| Invoice | 05/25/2015 | 5027-52515 | FLOWERS HOSPITAL | | -SPLIT- | 100.00 | | 580.13 |
| Invoice | 05/27/2015 | 6070-52715 | FLOWERS HOSPITAL | | -SPLIT- | 56.49 | | 636.62 |
| Invoice | 05/27/2015 | 6278-52715 | FLOWERS HOSPITAL | | -SPLIT- | 58.00 | | 694.62 |
| Invoice | 05/28/2015 | 9016-52815 | FLOWERS HOSPITAL | | -SPLIT- | 27.09 | | 721.71 |
| **Total 1105 · Accounts Receivable** | | | | | | 721.71 | 0.00 | 721.71 |
| **1090 · Cash Drawer** | | | | | | | | 0.00 |
| General Journ | 05/11/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 2,928.65 | | 2,928.65 |
| General Journ | 05/12/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 2,656.78 | | 5,585.43 |

3:17 PM
06/05/15
Accrual Basis

**CREW DEVELOPMENT, LLC**
**General Ledger**
As of May 31, 2015

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journ | 05/13/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 1,476.58 | | 7,062.31 |
| General Journ | 05/14/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 1,051.41 | | 8,113.72 |
| General Journ | 05/15/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 1,137.35 | | 9,251.07 |
| General Journ | 05/16/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 1,015.40 | | 10,266.47 |
| General Journ | 05/17/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 3,230.84 | | 13,497.31 |
| General Journ | 05/20/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 1,108.78 | | 14,606.09 |
| General Journ | 05/21/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 2,620.11 | | 17,226.20 |
| General Journ | 05/22/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 3,196.42 | | 20,422.62 |
| General Journ | 05/23/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 2,165.08 | | 22,587.70 |
| Deposit | 05/23/2015 | | Cash Register/Cash - C | Deposit | 1000.1 · BANK BB&T | | 2,165.08 | 20,422.62 |
| Deposit | 05/24/2015 | | Cash Register/Cash - C | Deposit | 1000.1 · BANK BB&T | | 1,786.11 | 22,208.73 |
| General Journ | 05/24/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 1,786.11 | | 20,422.62 |
| Deposit | 05/25/2015 | | Cash Register/Cash - C | Deposit | 1000.1 · BANK BB&T | | 1,158.35 | 21,580.97 |
| General Journ | 05/25/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 1,158.35 | | 20,422.62 |
| General Journ | 05/26/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 2,035.13 | | 22,457.75 |
| Deposit | 05/26/2015 | | Cash Register/Cash - C | Deposit | 1000.1 · BANK BB&T | | 2,035.13 | 20,422.62 |
| Deposit | 05/26/2015 | | | beginning deposits on BBT 83023 | 1000.1 · BANK BB&T | | 19,285.27 | 1,137.35 |
| Deposit | 05/27/2015 | | Cash Register/Cash - C | Deposit | 1000.1 · BANK BB&T | | 1,480.79 | 2,618.14 |
| General Journ | 05/27/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 1,480.79 | | 1,137.35 |
| Deposit | 05/28/2015 | | Cash Register/Cash - C | Deposit | 1000.1 · BANK BB&T | | 3,030.97 | 4,168.32 |
| General Journ | 05/28/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 3,030.97 | | 1,137.35 |
| Deposit | 05/29/2015 | | Cash Register/Cash - C | Deposit | 1000.1 · BANK BB&T | | 3,395.26 | 4,532.63 |
| General Journ | 05/29/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 3,395.26 | | 1,137.35 |
| Deposit | 05/30/2015 | | Cash Register/Cash - C | Deposit | 1000.1 · BANK BB&T | | 2,363.60 | 3,500.95 |
| General Journ | 05/30/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 2,363.60 | | 1,137.35 |
| General Journ | 05/31/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1100 · Deposit Clearing | 1,899.16 | | 3,036.51 |
| Deposit | 05/31/2015 | | Cash Register/Cash - C | Deposit | 1000.1 · BANK BB&T | | 1,899.16 | 1,137.35 |
| **Total 1090 · Cash Drawer** | | | | | | **39,737.09** | **38,599.74** | **1,137.35** |
| | | | | | | | | |
| 1092 · Petty Cash Fund | | | | | | | | 0.00 |
| **Total 1092 · Petty Cash Fund** | | | | | | | | **0.00** |
| | | | | | | | | |
| 1100 · Deposit Clearing | | | | | | | | 0.00 |
| General Journ | 05/11/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | | 7.15 | -7.15 |
| General Journ | 05/11/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 2,928.65 | | -2,935.80 |
| General Journ | 05/11/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 9,639.32 | | -12,575.12 |
| General Journ | 05/11/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1190 · House Accounts Receivable | 58.17 | | -12,633.29 |
| General Journ | 05/11/2015 | 1 | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | | 128.29 | -12,505.00 |
| General Journ | 05/11/2015 | 1 | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | | 10,319.78 | -2,185.22 |
| General Journ | 05/11/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | | 165.23 | -2,019.99 |
| General Journ | 05/11/2015 | 1 | Store Sales | CSO | 4100 · Sales - Store | | 2,019.99 | 0.00 |
| General Journ | 05/12/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Charge | 0.60 | | 0.60 |
| General Journ | 05/12/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | | 2,656.78 | -2,656.18 |
| General Journ | 05/12/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 6000 · Advertising & Marketing | | 1.00 | -2,657.18 |
| General Journ | 05/12/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | | 9,385.64 | -12,042.82 |
| General Journ | 05/12/2015 | 1 | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 441.86 | | -11,600.96 |
| General Journ | 05/12/2015 | 1 | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 9,750.61 | | -1,850.35 |
| General Journ | 05/12/2015 | 178134046 | DAIRY FRESH | CSO Invoice #178134046 | 5110 · Store Purchases | 2.90 | | -1,847.45 |
| General Journ | 05/12/2015 | 178134047 | DAIRY FRESH | CSO Invoice #178134047 | 5110 · Store Purchases | 43.44 | | -1,890.89 |
| General Journ | 05/12/2015 | 0027270223 | FLOWERS BAKING | CSO Invoice #0027270223 | 5110 · Store Purchases | 7.32 | | -1,898.21 |
| General Journ | 05/12/2015 | 098523907 | LITTLE DEBBIE | CSO Invoice #098523907 | 5110 · Store Purchases | 86.18 | | -1,984.39 |
| General Journ | 05/12/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | | 170.64 | -1,813.75 |
| General Journ | 05/12/2015 | 1 | Store Sales | CSO | 4100 · Sales - Store | | 1,903.74 | 89.99 |
| General Journ | 05/12/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1190 · House Accounts Receivable | | 89.99 | 0.00 |
| General Journ | 05/13/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Charg | 217.23 | | 217.23 |
| General Journ | 05/13/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | | 1,476.58 | -1,259.65 |
| General Journ | 05/13/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 6000 · Advertising & Marketing | | 3.00 | -1,262.65 |
| General Journ | 05/13/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | | 6,397.27 | -7,659.92 |
| General Journ | 05/13/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1190 · House Accounts Receivable | 127.96 | | -7,787.88 |
| General Journ | 05/13/2015 | 1 | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 487.32 | | -7,300.56 |
| General Journ | 05/13/2015 | 1 | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 6,167.90 | | -1,132.66 |
| General Journ | 05/13/2015 | 490310000 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #490310000 | 5110 · Store Purchases | 41.85 | | -1,174.51 |
| General Journ | 05/13/2015 | 49031001 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031001 | 5110 · Store Purchases | 587.20 | | -1,761.71 |
| General Journ | 05/13/2015 | 76036217 | SNYDERS-LANCE INC. | CSO Invoice #76036217 | 5110 · Store Purchases | 206.89 | | -1,968.60 |
| General Journ | 05/13/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | | 162.53 | -1,806.07 |
| General Journ | 05/13/2015 | 1 | Store Sales | CSO | 4100 · Sales - Store | | 1,806.07 | 0.00 |
| General Journ | 05/14/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | | 1.59 | -1.59 |
| General Journ | 05/14/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 1,051.41 | | -1,053.00 |
| General Journ | 05/14/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 1,455.59 | | -2,508.59 |
| General Journ | 05/14/2015 | 1 | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | | 559.29 | -1,949.30 |
| General Journ | 05/14/2015 | 1 | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | | 10.10 | -1,939.20 |
| General Journ | 05/14/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | | 159.42 | -1,779.78 |
| General Journ | 05/14/2015 | 1 | Store Sales | CSO | 4100 · Sales - Store | | 1,779.78 | 0.00 |
| General Journ | 05/15/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Charg | 71.13 | | 71.13 |
| General Journ | 05/15/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | | 1,137.35 | -1,066.22 |
| General Journ | 05/15/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | | 1,458.36 | -2,524.58 |
| General Journ | 05/15/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1190 · House Accounts Receivable | | 96.00 | -2,620.58 |
| General Journ | 05/15/2015 | 1 | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 667.17 | | -1,953.41 |
| General Journ | 05/15/2015 | 178647431 | DAIRY FRESH | CSO Invoice #178647431 | 5110 · Store Purchases | 51.81 | | -2,005.22 |
| General Journ | 05/15/2015 | 0027270291 | FLOWERS BAKING | CSO Invoice #0027270291 | 5110 · Store Purchases | 21.29 | | -2,026.51 |
| General Journ | 05/15/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | | 167.34 | -1,859.17 |
| General Journ | 05/15/2015 | 1 | Store Sales | CSO | 4100 · Sales - Store | | 1,859.17 | 0.00 |
| General Journ | 05/16/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Charg | 0.24 | | 0.24 |
| General Journ | 05/16/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 1,015.40 | | -1,015.16 |
| General Journ | 05/16/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 1,406.02 | | -2,421.18 |
| General Journ | 05/16/2015 | 1 | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | | 237.49 | -2,183.69 |
| General Journ | 05/16/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | | 180.41 | -2,003.28 |
| General Journ | 05/16/2015 | 1 | Store Sales | CSO | 4100 · Sales - Store | | 2,003.28 | 0.00 |
| General Journ | 05/17/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Charg | 216.18 | | 216.18 |
| General Journ | 05/17/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | | 3,230.84 | -3,014.66 |
| General Journ | 05/17/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 6000 · Advertising & Marketing | | 2.00 | -3,016.66 |
| General Journ | 05/17/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | | 2,108.93 | -5,125.59 |
| General Journ | 05/17/2015 | 1 | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 913.05 | | -4,212.54 |
| General Journ | 05/17/2015 | 1 | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 1,225.15 | | -2,987.36 |
| General Journ | 05/17/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 348.04 | | -2,639.32 |
| General Journ | 05/17/2015 | 1 | Store Sales | CSO | 4100 · Sales - Store | | 2,639.32 | 0.00 |
| General Journ | 05/19/2015 | 179093099 | DAIRY FRESH | CSO Invoice #179093099 | 5110 · Store Purchases | 23.40 | | -23.40 |
| General Journ | 05/19/2015 | 0027270401 | FLOWERS BAKING | CSO Invoice #0027270401 | 5110 · Store Purchases | 30.48 | | -53.88 |
| General Journ | 05/19/2015 | 098523946 | LITTLE DEBBIE | CSO Invoice #098523946 | 5110 · Store Purchases | 114.18 | | -168.06 |
| General Journ | 05/19/2015 | 2015-02 | | Cash Payments | 6850 · Cash Over/Short (Charg | 168.06 | | 0.00 |
| General Journ | 05/20/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Charg | 516.98 | | 516.98 |
| General Journ | 05/20/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | | 1,108.78 | -591.80 |
| General Journ | 05/20/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | | 983.51 | -1,575.31 |
| General Journ | 05/20/2015 | 1 | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 202.62 | | -1,372.69 |
| General Journ | 05/20/2015 | 026007668 | GOLDEN FLAKES | CSO Invoice #026007668 | 5110 · Store Purchases | 145.04 | | -1,517.73 |
| General Journ | 05/20/2015 | 215688 | UNITED DISTRIBUTING CO LLC | CSO Invoice #215688 | 5110 · Store Purchases | 481.95 | | -1,999.68 |
| General Journ | 05/20/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | | 351.52 | -1,648.16 |
| General Journ | 05/20/2015 | 1 | Store Sales Taxes | CSO | 2100 · Sales Tax Payable | | 165.36 | -1,482.80 |
| General Journ | 05/20/2015 | 1 | Store Sales | CSO | 4100 · Sales - Store | | 1,482.80 | 0.00 |
| General Journ | 05/21/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Charg | 3.04 | | 3.04 |
| General Journ | 05/21/2015 | 1 | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | | 2,620.11 | -2,617.07 |
| General Journ | 05/21/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 6000 · Advertising & Marketing | | 1.50 | -2,618.57 |
| General Journ | 05/21/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | | 9,268.01 | -11,886.58 |
| General Journ | 05/21/2015 | 1 | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 319.95 | | -11,566.63 |
| General Journ | 05/21/2015 | 1 | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 9,392.34 | | -2,174.29 |

**CREW DEVELOPMENT, LLC**
**General Ledger**
As of May 31, 2015

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journ | 05/21/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 343.54 | | -1,830.75 |
| General Journ | 05/21/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 179.39 | | -1,651.36 |
| General Journ | 05/21/2015 | 1 | | Store Sales | CSO | 4100 · Sales - Store | 1,651.36 | | 0.00 |
| General Journ | 05/22/2015 | 1 | | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | 66.36 | | -66.36 |
| General Journ | 05/22/2015 | 1 | | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 3,196.42 | | -3,262.78 |
| General Journ | 05/22/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 10,975.59 | | -14,238.37 |
| General Journ | 05/22/2015 | 1 | | Cash Register/Other Cards | CSO Shift #1 | 1190 · House Accounts Receivable | 108.01 | | -14,346.38 |
| General Journ | 05/22/2015 | 1 | | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 354.87 | | -13,991.51 |
| General Journ | 05/22/2015 | 1 | | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 11,510.02 | | -2,481.49 |
| General Journ | 05/22/2015 | 179606913 | DAIRY FRESH | CSO Invoice #179606913 | 5110 · Store Purchases | | 2.50 | -2,478.99 |
| General Journ | 05/22/2015 | 179606914 | DAIRY FRESH | CSO Invoice #179606914 | 5110 · Store Purchases | | 54.33 | -2,533.32 |
| General Journ | 05/22/2015 | 0027270456 | FLOWERS BAKING | CSO Invoice #0027270456 | 5110 · Store Purchases | | 25.47 | -2,558.79 |
| General Journ | 05/22/2015 | 76036257 | SNYDER'S-LANCE INC. | CSO Invoice #76036257 | 5110 · Store Purchases | | 57.25 | -2,616.04 |
| General Journ | 05/22/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 636.36 | | -1,979.68 |
| General Journ | 05/22/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 215.62 | | -1,764.06 |
| General Journ | 05/22/2015 | 1 | | Store Sales | CSO | 4100 · Sales - Store | 1,764.06 | | 0.00 |
| General Journ | 05/23/2015 | 1 | | Cash Register Short/Over | CSO | 6850 · Cash Over/Short (Chargebacks) | 0.07 | | -0.07 |
| General Journ | 05/23/2015 | 1 | | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 2,165.08 | | -2,165.15 |
| General Journ | 05/23/2015 | 1 | | Cash Register/Coupons | CSO Shift #1 | 6000 · Advertising & Marketing | 2.50 | | -2,167.65 |
| General Journ | 05/23/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 6,533.00 | | -8,700.65 |
| General Journ | 05/23/2015 | 1 | | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 434.04 | | -8,266.61 |
| General Journ | 05/23/2015 | 1 | | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 6,139.48 | | -2,127.13 |
| General Journ | 05/23/2015 | s1377 | MISC CASH PD OUT | CSO Invoice #s1377 | 5110 · Store Purchases | | 7.82 | -2,134.95 |
| General Journ | 05/23/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 423.21 | | -1,711.74 |
| General Journ | 05/23/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 175.86 | | -1,535.88 |
| General Journ | 05/23/2015 | 1 | | Store Sales | CSO | 4100 · Sales - Store | 1,535.88 | | 0.00 |
| General Journ | 05/24/2015 | 1 | | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | | 2.00 | -2.00 |
| General Journ | 05/24/2015 | 1 | | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 1,786.11 | | -1,788.11 |
| General Journ | 05/24/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 5,386.26 | | -7,174.37 |
| General Journ | 05/24/2015 | 1 | | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 65.02 | | -7,109.35 |
| General Journ | 05/24/2015 | 1 | | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 5,371.07 | | -1,738.28 |
| General Journ | 05/24/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 604.34 | | -1,133.94 |
| General Journ | 05/24/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 143.71 | | -990.23 |
| General Journ | 05/24/2015 | 1 | | Store Sales | CSO | 4100 · Sales - Store | 990.23 | | 0.00 |
| General Journ | 05/25/2015 | 1 | | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | | 96.00 | -96.00 |
| General Journ | 05/25/2015 | 1 | | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 1,158.35 | | -1,254.35 |
| General Journ | 05/25/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 4,745.95 | | -6,000.30 |
| General Journ | 05/25/2015 | 1 | | Cash Register/Other Cards | CSO Shift #1 | 1190 · House Accounts Receivable | 100.00 | | -6,100.30 |
| General Journ | 05/25/2015 | 1 | | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 319.04 | | -5,781.26 |
| General Journ | 05/25/2015 | 1 | | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 4,685.78 | | -1,095.48 |
| General Journ | 05/25/2015 | 60211166 | BEDSOLE ICE CREAM | CSO Invoice #60211166 | 5110 · Store Purchases | | 277.95 | -1,373.43 |
| General Journ | 05/25/2015 | 098523977 | LITTLE DEBBIE | CSO Invoice #098523977 | 5110 · Store Purchases | | 19.04 | -1,354.39 |
| General Journ | 05/25/2015 | 098523978 | LITTLE DEBBIE | CSO Invoice #098523978 | 5110 · Store Purchases | | 85.58 | -1,439.97 |
| General Journ | 05/25/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 644.13 | | -795.84 |
| General Journ | 05/25/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 117.82 | | -678.02 |
| General Journ | 05/25/2015 | 1 | | Store Sales | CSO | 4100 · Sales - Store | 678.02 | | 0.00 |
| General Journ | 05/26/2015 | 1 | | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | | 1.21 | -1.21 |
| General Journ | 05/26/2015 | 1 | | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 2,035.13 | | -2,036.34 |
| General Journ | 05/26/2015 | 1 | | Cash Register/Coupons | CSO Shift #1 | 6000 · Advertising & Marketing | 1.00 | | -2,037.34 |
| General Journ | 05/26/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 6,973.49 | | -9,010.83 |
| General Journ | 05/26/2015 | 1 | | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 175.08 | | -8,835.75 |
| General Journ | 05/26/2015 | 1 | | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 7,486.08 | | -1,349.67 |
| General Journ | 05/26/2015 | 108873 | COFFEE PRESTON BROOKS | CSO Invoice #108873 | 5110 · Store Purchases | | 177.25 | -1,526.92 |
| General Journ | 05/26/2015 | 180030304 | DAIRY FRESH | CSO Invoice #180030304 | 5110 · Store Purchases | | 6.48 | -1,520.44 |
| General Journ | 05/26/2015 | 180030305 | DAIRY FRESH | CSO Invoice #180030305 | 5110 · Store Purchases | | 42.68 | -1,563.12 |
| General Journ | 05/26/2015 | 0027270657 | FLOWERS BAKING | CSO Invoice #0027270657 | 5110 · Store Purchases | | 30.48 | -1,593.60 |
| General Journ | 05/26/2015 | 062015 | OUTDOOR NEWS | CSO Invoice #062015 | 5110 · Store Purchases | | 4.20 | -1,598.00 |
| General Journ | 05/26/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 574.59 | | -1,023.41 |
| General Journ | 05/26/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 132.01 | | -891.40 |
| General Journ | 05/26/2015 | 1 | | Store Sales | CSO | 4100 · Sales - Store | 891.40 | | 0.00 |
| General Journ | 05/27/2015 | 1 | | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | | 251.59 | -251.59 |
| General Journ | 05/27/2015 | 1 | | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 1,480.79 | | -1,732.38 |
| General Journ | 05/27/2015 | 1 | | Cash Register/Coupons | CSO Shift #1 | 6000 · Advertising & Marketing | 1.50 | | -1,733.88 |
| General Journ | 05/27/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 9,253.78 | | -10,987.64 |
| General Journ | 05/27/2015 | 1 | | Cash Register/Other Cards | CSO Shift #1 | 1190 · House Accounts Receivable | 114.49 | | -11,102.13 |
| General Journ | 05/27/2015 | 1 | | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 555.18 | | -10,546.95 |
| General Journ | 05/27/2015 | 1 | | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 9,910.69 | | -636.26 |
| General Journ | 05/27/2015 | 022607761 | GOLDEN FLAKES | CSO Invoice #022607761 | 5110 · Store Purchases | | 96.68 | -732.94 |
| General Journ | 05/27/2015 | 49031208 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031208 | 5110 · Store Purchases | | 41.85 | -774.79 |
| General Journ | 05/27/2015 | 49031209 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031209 | 5110 · Store Purchases | | 1,053.32 | -1,828.11 |
| General Journ | 05/27/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 702.89 | | -1,125.22 |
| General Journ | 05/27/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 151.00 | | -974.22 |
| General Journ | 05/27/2015 | 1 | | Store Sales | CSO | 4100 · Sales - Store | 974.22 | | 0.00 |
| General Journ | 05/28/2015 | 1 | | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | | 29.76 | -29.76 |
| General Journ | 05/28/2015 | 1 | | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 3,030.97 | | -3,060.73 |
| General Journ | 05/28/2015 | 1 | | Cash Register/Coupons | CSO Shift #1 | 6000 · Advertising & Marketing | 3.64 | | -3,064.73 |
| General Journ | 05/28/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 11,523.42 | | -14,588.15 |
| General Journ | 05/28/2015 | 1 | | Cash Register/Other Cards | CSO Shift #1 | 1190 · House Accounts Receivable | 27.09 | | -14,615.24 |
| General Journ | 05/28/2015 | 1 | | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 815.72 | | -13,799.52 |
| General Journ | 05/28/2015 | 1 | | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 11,427.07 | | -2,372.45 |
| General Journ | 05/28/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 928.94 | | -1,443.61 |
| General Journ | 05/28/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 194.90 | | -1,248.55 |
| General Journ | 05/28/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 1,248.65 | | 0.00 |
| General Journ | 05/29/2015 | 1 | | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | 0.76 | | 0.75 |
| General Journ | 05/29/2015 | 1 | | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 3,395.28 | | -3,394.52 |
| General Journ | 05/29/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 10,168.38 | | -13,562.90 |
| General Journ | 05/29/2015 | 1 | | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 252.50 | | -13,310.40 |
| General Journ | 05/29/2015 | 1 | | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 10,828.09 | | -2,482.31 |
| General Journ | 05/29/2015 | 180462302 | DAIRY FRESH | CSO Invoice #180462302 | 5110 · Store Purchases | | 40.14 | -2,522.45 |
| General Journ | 05/29/2015 | 0027270618 | FLOWERS BAKING | CSO Invoice #0027270618 | 5110 · Store Purchases | | 30.48 | -2,552.93 |
| General Journ | 05/29/2015 | C-0027270¢ | FLOWERS BAKING | CSO Invoice #C-0027270618 | 5110 · Store Purchases | 3.81 | | -2,549.12 |
| General Journ | 05/29/2015 | 76036304 | SNYDER'S-LANCE INC. | CSO Invoice #76036304 | 5110 · Store Purchases | | 134.92 | -2,684.04 |
| General Journ | 05/29/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 1,200.41 | | -1,483.63 |
| General Journ | 05/29/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 221.51 | | -1,262.12 |
| General Journ | 05/29/2015 | 1 | | Store Sales | CSO | 4100 · Sales - Store | 1,262.12 | | 0.00 |
| General Journ | 05/30/2015 | 1 | | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | 0.53 | | 0.53 |
| General Journ | 05/30/2015 | 1 | | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 2,363.60 | | -2,363.07 |
| General Journ | 05/30/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Accounts Receivable - CC | 6,904.55 | | -9,267.62 |
| General Journ | 05/30/2015 | 1 | | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 319.90 | | -8,947.72 |
| General Journ | 05/30/2015 | 1 | | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 7,057.06 | | -1,890.66 |
| General Journ | 05/30/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 782.39 | | -1,108.27 |
| General Journ | 05/30/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 155.11 | | -953.16 |
| General Journ | 05/30/2015 | 1 | | Store Sales | CSO | 4100 · Sales - Store | 953.16 | | 0.00 |
| General Journ | 05/31/2015 | 1 | | Cash Register Short/Over | CSO Shift #1 | 6850 · Cash Over/Short (Chargebacks) | 0.54 | | 0.54 |
| General Journ | 05/31/2015 | 1 | | Cash Register/Cash | CSO Shift #1 | 1090 · Cash Drawer | 1,899.16 | | -1,898.62 |
| General Journ | 05/31/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1106 · Accounts Receivable - CC | 4,962.60 | | -6,861.22 |
| General Journ | 05/31/2015 | 1 | | Diesel Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 125.99 | | -6,735.23 |
| General Journ | 05/31/2015 | 1 | | Gasoline Sales | CSO Shift #1 | 4000 · Sales - Gasoline | 5,251.77 | | -1,483.46 |
| General Journ | 05/31/2015 | 1 | | Store Sales | CSO Shift #1 | 4100 · Sales - Store | 720.64 | | -762.82 |
| General Journ | 05/31/2015 | 1 | | Store Sales Taxes | CSO Shift #1 | 2100 · Sales Tax Payable | 122.58 | | -640.24 |
| General Journ | 05/31/2015 | 1 | | Store Sales | CSO | 4100 · Sales - Store | 640.24 | | 0.00 |
| | | | | | | 164,462.31 | 164,462.31 | |

Total 1100 · Deposit Clearing

**1106 · Accounts Receivable - CC**

| | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|
| General Journ | 05/11/2015 | 1 | | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 9,639.32 | | 9,639.32 |

5:17 PM
06/08/15
Accrual Basis

**CREW DEVELOPMENT, LLC**
**General Ledger**
**As of May 31, 2015**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| General Journ | 05/12/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 9,385.64 | | 19,024.96 |
| General Journ | 05/13/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 6,397.27 | | 25,422.23 |
| General Journ | 05/14/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 1,455.59 | | 26,877.82 |
| General Journ | 05/15/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 1,458.36 | | 28,336.18 |
| General Journ | 05/16/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 1,406.02 | | 29,742.20 |
| General Journ | 05/17/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 2,108.93 | | 31,851.13 |
| General Journ | 05/18/2015 | 2015-09 | | Credit Cards From 05/01 to 05/19 | 6850 · Cash Over/Short (Chargebacks) | | 31,851.13 | 0.00 |
| General Journ | 05/20/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 983.51 | | 983.51 |
| General Journ | 05/21/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 9,268.01 | | 10,251.52 |
| General Journ | 05/22/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 10,975.59 | | 21,227.11 |
| General Journ | 05/23/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 6,533.00 | | 27,760.11 |
| General Journ | 05/24/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 5,386.26 | | 33,146.37 |
| General Journ | 05/25/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 4,745.95 | | 37,892.32 |
| General Journ | 05/26/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 6,973.49 | | 44,865.81 |
| General Journ | 05/27/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 9,253.76 | | 54,119.57 |
| General Journ | 05/28/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 11,523.42 | | 65,642.99 |
| General Journ | 05/29/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 10,168.38 | | 75,811.37 |
| General Journ | 05/30/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 6,904.55 | | 82,715.92 |
| General Journ | 05/31/2015 | 1 | Cash Register/Credit Cards | CSO Shift #1 | 1100 · Deposit Clearing | 4,962.60 | | 87,678.52 |
| **Total 1106 · Accounts Receivable - CC** | | | | | | **119,529.65** | **31,851.13** | **87,678.52** |
| **1109 · Food Stamps - EBT** | | | | | | | | **0.00** |
| **Total 1109 · Food Stamps - EBT** | | | | | | | | **0.00** |
| **1110 · Coupons Receivable** | | | | | | | | **0.00** |
| **Total 1110 · Coupons Receivable** | | | | | | | | **0.00** |
| **1190 · House Accounts Receivable** | | | | | | | | **0.00** |
| Invoice | 05/11/2015 | 151929-515 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 58.17 | -58.17 |
| General Journ | 05/11/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1100 · Deposit Clearing | 58.17 | | 0.00 |
| Invoice | 05/12/2015 | 442151215 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 59.20 | -59.20 |
| Invoice | 05/12/2015 | 4391-61215 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 30.79 | -89.99 |
| General Journ | 05/12/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1100 · Deposit Clearing | 89.99 | | 0.00 |
| Invoice | 05/13/2015 | 4933-51315 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 57.60 | -57.60 |
| Invoice | 05/13/2015 | 4703-51315 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 70.36 | -127.96 |
| General Journ | 05/13/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1100 · Deposit Clearing | 127.96 | | 0.00 |
| Invoice | 05/15/2015 | 3387-51515 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 96.00 | -96.00 |
| General Journ | 05/15/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1100 · Deposit Clearing | 96.00 | | 0.00 |
| Invoice | 05/22/2015 | 7300-52215 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 30.00 | -30.00 |
| Invoice | 05/22/2015 | 4874-52215 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 49.00 | -79.00 |
| Invoice | 05/22/2015 | 6995-52215 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 29.01 | -108.01 |
| General Journ | 05/22/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1100 · Deposit Clearing | 108.01 | | 0.00 |
| Invoice | 05/25/2015 | 8027-52515 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 100.00 | -100.00 |
| General Journ | 05/25/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1100 · Deposit Clearing | 100.00 | | 0.00 |
| Invoice | 05/27/2015 | 6070-52715 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 56.49 | -56.49 |
| Invoice | 05/27/2015 | 6278-52715 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 58.00 | -114.49 |
| General Journ | 05/27/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1100 · Deposit Clearing | 114.49 | | 0.00 |
| Invoice | 05/28/2015 | 9016-52815 | FLOWERS HOSPITAL | FUEL | 1105 · Accounts Receivable | | 27.09 | -27.09 |
| General Journ | 05/28/2015 | 1 | Cash Register/Other Cards | CSO Shift #1 | 1100 · Deposit Clearing | 27.09 | | 0.00 |
| **Total 1190 · House Accounts Receivable** | | | | | | **721.71** | **721.71** | **0.00** |
| **1195 · Rebates Receivable** | | | | | | | | **0.00** |
| **Total 1195 · Rebates Receivable** | | | | | | | | **0.00** |
| **1198 · Prepaid Expenses** | | | | | | | | **0.00** |
| **Total 1198 · Prepaid Expenses** | | | | | | | | **0.00** |
| **1200 · Fuel Inventory** | | | | | | | | **0.00** |
| General Journ | 05/31/2015 | | Diesel Inventory Ending | CSO | 5099 · Inventory Change | 9,745.39 | | 9,745.39 |
| General Journ | 05/31/2015 | | Gasoline Inventory Ending | CSO | 5099 · Inventory Change | 11,739.12 | | 21,484.51 |
| **Total 1200 · Fuel Inventory** | | | | | | **21,484.51** | **0.00** | **21,484.51** |
| **12000 · Undeposited Funds** | | | | | | | | **0.00** |
| **Total 12000 · Undeposited Funds** | | | | | | | | **0.00** |
| **12100 · Inventory Asset** | | | | | | | | **0.00** |
| **Total 12100 · Inventory Asset** | | | | | | | | **0.00** |
| **1250 · Store Inventory** | | | | | | | | **0.00** |
| General Journ | 05/31/2015 | | Store Inventory Ending | CSO | 5199 · Inventory Change | 30,143.30 | | 30,143.30 |
| **Total 1250 · Store Inventory** | | | | | | **30,143.30** | **0.00** | **30,143.30** |
| **1251 · QSR Inventory** | | | | | | | | **0.00** |
| General Journ | 05/31/2015 | QSR BEV EN | QSR INVENTORY (Cost Only) | CSO Invoice #QSR BEV END CA | 5110 · Store Purchases | 714.85 | | 714.85 |
| **Total 1251 · QSR Inventory** | | | | | | **714.85** | **0.00** | **714.85** |
| **1280 · Lottery Inventory** | | | | | | | | **0.00** |
| **Total 1280 · Lottery Inventory** | | | | | | | | **0.00** |
| **1500 · Property & Equipment** | | | | | | | | **0.00** |
| **Total 1500 · Property & Equipment** | | | | | | | | **0.00** |
| **15000 · Furniture and Equipment** | | | | | | | | **0.00** |
| **Total 15000 · Furniture and Equipment** | | | | | | | | **0.00** |
| **1550 · Accum Depr - Property & Equip** | | | | | | | | **0.00** |
| **Total 1550 · Accum Depr - Property & Equip** | | | | | | | | **0.00** |
| **1700 · Land** | | | | | | | | **0.00** |
| **Total 1700 · Land** | | | | | | | | **0.00** |
| **17000 · Accumulated Depreciation** | | | | | | | | **0.00** |
| **Total 17000 · Accumulated Depreciation** | | | | | | | | **0.00** |
| **18700 · Security Deposits Asset** | | | | | | | | **0.00** |
| **Total 18700 · Security Deposits Asset** | | | | | | | | **0.00** |
| **1900 · Start Up Costs** | | | | | | | | **0.00** |
| **1905 · SU Office Equipment** | | | | | | | | **0.00** |
| **Total 1905 · SU Office Equipment** | | | | | | | | **0.00** |
| **1910 · SU Store Equipment** | | | | | | | | **0.00** |
| **Total 1910 · SU Store Equipment** | | | | | | | | **0.00** |
| **1915 · SU Maintenance and Repairs** | | | | | | | | **0.00** |
| Bill | 05/27/2015 | CK228-52011 | LPT RETAIL | | 2005 · A/P Bill.com | 97.50 | | 97.50 |
| Bill | 05/27/2015 | CK225-51911 | LPT RETAIL | | 2005 · A/P Bill.com | 230.00 | | 327.50 |
| **Total 1915 · SU Maintenance and Repairs** | | | | | | **327.50** | **0.00** | **327.50** |
| **1920 · SU Travel** | | | | | | | | **0.00** |
| Bill | 05/12/2015 | 7487768 | MICHAEL GEVING (EXPENSIFY) | | 2005 · A/P Bill.com | 423.16 | | 423.16 |
| Bill | 05/12/2015 | 7487768 | MICHAEL GEVING (EXPENSIFY) | | 2005 · A/P Bill.com | 423.16 | | 846.32 |
| Bill | 05/18/2015 | 7566012 | KEVIN (AMEX ACCOUNT) | | 2005 · A/P Bill.com | 229.00 | | 1,075.32 |
| Bill | 05/18/2015 | 7566012 | KEVIN (AMEX ACCOUNT) | | 2005 · A/P Bill.com | 814.52 | | 1,889.84 |
| Bill | 05/18/2015 | 7573960 | MICHAEL GEVING (EXPENSIFY) | | 2005 · A/P Bill.com | 517.00 | | 2,406.84 |
| Bill | 05/18/2015 | 7566012 | KEVIN (AMEX ACCOUNT) | | 2005 · A/P Bill.com | 229.00 | | 2,635.84 |

5:17 PM
06/09/15
Accrual Basis

**CREW DEVELOPMENT, LLC**
**General Ledger**
As of May 31, 2015

| | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Bill | 05/18/2015 | 7566012 | KEVIN (AMEX ACCOUNT) | | 2005 · A/P Bill.com | 814.52 | | 3,450.36 |
| Total 1920 · SU Travel | | | | | | | 3,450.36 | 0.00 | 3,450.36 |
| **1925 · SU Other** | | | | | | | | | 0.00 |
| Total 1925 · SU Other | | | | | | | | | 0.00 |
| **1930 · SU Inventory Adjustment** | | | | | | | | | 0.00 |
| Total 1930 · SU Inventory Adjustment | | | | | | | | | 0.00 |
| **1900 · Start Up Costs - Other** | | | | | | | | | 0.00 |
| Total 1900 · Start Up Costs - Other | | | | | | | | | 0.00 |
| Total 1900 · Start Up Costs | | | | | | | 3,777.86 | 0.00 | 3,777.86 |
| **1950 · Security Deposits** | | | | | | | | | 0.00 |
| | Bill | 05/27/2015 | CK219-5181!LPT RETAIL | | CITY OF DOTHAN UTILITIES | 2005 · A/P Bill.com | 4,275.00 | | 4,275.00 |
| Total 1950 · Security Deposits | | | | | | | 4,275.00 | 0.00 | 4,275.00 |
| **2005 · A/P Bill.com** | | | | | | | | | 0.00 |
| | Bill | 05/11/2015 | DSS051915 | ATM USA | | 6650 · Repairs & Maintenance | | 425.00 | -425.00 |
| | Bill | 05/11/2015 | Mayfee2015 | LPT RETAIL | | 6300 · Management Fees | | 3,250.00 | -3,675.00 |
| | Bill | 05/12/2015 | UTIDEP515 | LPT RETAIL | | 6800 · Utilities | | 75.00 | -3,750.00 |
| | Bill | 05/12/2015 | 7487768 | MICHAEL GEVING (EXPENSIFY) | | 1920 · SU Travel | | 423.16 | -4,173.16 |
| | Bill | 05/12/2015 | 7487768 | MICHAEL GEVING (EXPENSIFY) | | 1920 · SU Travel | | 423.16 | -4,596.32 |
| | Bill | 05/13/2015 | 38293 | RHINO PAPER | | 6500 · Store Supplies | | 121.00 | -4,717.32 |
| | Bill | 05/18/2015 | 7566012 | KEVIN (AMEX ACCOUNT) | | | | 1,089.70 | -5,807.02 |
| | Bill | 05/18/2015 | 7573960 | MICHAEL GEVING (EXPENSIFY) | | 1920 · SU Travel | | 517.00 | -6,324.02 |
| | Bill | 05/18/2015 | 7573328 | DAWN BERNHOFT (EXPENSIFY) | | -SPLIT- | | 1,152.29 | -7,476.31 |
| | Bill | 05/18/2015 | 7573708 | MICHAEL GEVING (EXPENSIFY) | | -SPLIT- | | 1,917.32 | -9,393.63 |
| | Bill | 05/18/2015 | 7566012 | KEVIN (AMEX ACCOUNT) | | -SPLIT- | | 1,089.70 | -10,483.33 |
| | Bill | 05/18/2015 | 7559753 | DUANE WARNACK (EXPENSIFY) | | -SPLIT- | | 1,178.99 | -11,662.32 |
| | Bill | 05/20/2015 | TKOV5-15 | LPT RETAIL | | 6300 · Management Fees | | 5,000.00 | -16,662.32 |
| | Bill Pmt -Chec | 05/23/2015 | | KEVIN (AMEX ACCOUNT) | 805 | 1000.1 · BANK BB&T | 1,089.70 | | -15,572.62 |
| | Bill Pmt -Chec | 05/23/2015 | | MICHAEL GEVING (EXPENSIFY) | 805 | 1000.1 · BANK BB&T | 423.16 | | -15,149.46 |
| | Bill | 05/25/2015 | 7584668 | DUANE WARNACK (EXPENSIFY) | | -SPLIT- | | 3,006.62 | -18,156.08 |
| | Bill | 05/26/2015 | 7640223 | MICHAEL GEVING (EXPENSIFY) | | 6720 · Travel | | 34.42 | -18,190.50 |
| | Bill | 05/26/2015 | 7645206 | DAWN BERNHOFT (EXPENSIFY) | | -SPLIT- | | 741.54 | -18,932.04 |
| | Bill | 05/27/2015 | 805PF52915 | LPT RETAIL | | -SPLIT- | | 93.24 | -19,025.28 |
| | Bill | 05/27/2015 | CK224-5221! | LPT RETAIL | | -SPLIT- | | 153.00 | -19,178.28 |
| | Bill | 05/27/2015 | CK230-5211! | LPT RETAIL | | -SPLIT- | | 1,225.50 | -20,403.78 |
| | Bill | 05/27/2015 | CK221-5201! | LPT RETAIL | | -SPLIT- | | 422.70 | -20,826.48 |
| | Bill | 05/27/2015 | 805PF52915 | LPT RETAIL | | -SPLIT- | | 6,852.08 | -27,678.56 |
| | Bill | 05/27/2015 | CK226-5191! | LPT RETAIL | | -SPLIT- | | 1,493.92 | -29,172.48 |
| | Bill | 05/27/2015 | CK221-5191! | LPT RETAIL | | -SPLIT- | | 97.50 | -29,269.98 |
| | Bill | 05/27/2015 | CK222-5191! | LPT RETAIL | | -SPLIT- | | 350.55 | -29,620.53 |
| | Bill | 05/27/2015 | CK232-5151! | LPT RETAIL | | -SPLIT- | | 479.80 | -30,100.33 |
| | Bill | 05/27/2015 | CK221-5191! | LPT RETAIL | | -SPLIT- | | 263.10 | -30,363.43 |
| | Bill | 05/27/2015 | CK223-5201! | LPT RETAIL | | -SPLIT- | | 538.61 | -30,902.04 |
| | Bill | 05/27/2015 | CK234-5261! | LPT RETAIL | | -SPLIT- | | 755.05 | -31,657.09 |
| | Bill | 05/27/2015 | CK225-5191! | LPT RETAIL | | -SPLIT- | | 230.00 | -31,887.09 |
| | Bill | 05/27/2015 | CK231-5221! | LPT RETAIL | | -SPLIT- | | 714.86 | -32,601.95 |
| | Bill | 05/27/2015 | 8515 | EAST COAST INVENTORY | | 6600 · Professional Fees | | 300.00 | -32,901.95 |
| | Bill | 05/27/2015 | CK219-5181! | LPT RETAIL | | 2005 · A/P Bill.com | | 4,275.00 | -37,176.95 |
| | Bill Pmt -Chec | 05/27/2015 | wire | LPT RETAIL | Inv #TKOV5-15 | 1000.1 · BANK BB&T | 5,000.00 | | -32,176.95 |
| | Bill Pmt -Chec | 05/27/2015 | | KEVIN (AMEX ACCOUNT) | 805 | 1000.1 · BANK BB&T | 1,089.70 | | -31,087.25 |
| | Bill Pmt -Chec | 05/27/2015 | Bill.com | MICHAEL GEVING (EXPENSIFY) | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 1,917.32 | | -29,169.93 |
| | Bill Pmt -Chec | 05/27/2015 | Bill.com | MICHAEL GEVING (EXPENSIFY) | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 517.00 | | -28,652.93 |
| | Bill Pmt -Chec | 05/27/2015 | Bill.com | MICHAEL GEVING (EXPENSIFY) | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 34.42 | | -28,618.51 |
| | Bill Pmt -Chec | 05/27/2015 | Bill.com | DAWN BERNHOFT (EXPENSIFY) | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 1,152.29 | | -27,466.22 |
| | Bill Pmt -Chec | 05/27/2015 | Bill.com | DUANE WARNACK (EXPENSIFY) | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 741.54 | | -24,459.60 |
| | Bill Pmt -Chec | 05/27/2015 | Bill.com | DAWN BERNHOFT (EXPENSIFY) | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 423.16 | | -23,718.06 |
| | Bill Pmt -Chec | 05/27/2015 | Bill.com | MICHAEL GEVING (EXPENSIFY) | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 3,006.62 | | -23,294.90 |
| | Bill Pmt -Chec | 05/27/2015 | Bill.com | DUANE WARNACK (EXPENSIFY) | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 1,178.99 | | -22,115.91 |
| | Bill Pmt -Chec | 05/28/2015 | WIRE | LPT RETAIL | Inv #Mayfee2015 | 1000.1 · BANK BB&T | 3,250.00 | | -18,865.91 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 75.00 | | -18,790.91 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 4,275.00 | | -14,515.91 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 263.10 | | -14,252.81 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 350.55 | | -13,902.26 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 538.61 | | -13,363.65 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 153.00 | | -13,210.65 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 230.00 | | -12,980.65 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 1,493.92 | | -11,486.73 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 422.70 | | -11,064.03 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 97.50 | | -10,966.53 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 1,225.50 | | -9,741.03 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 714.86 | | -9,026.17 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 479.80 | | -8,546.37 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 755.05 | | -7,791.32 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 93.24 | | -7,698.08 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | LPT RETAIL | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 6,852.08 | | -846.00 |
| | Bill Pmt -Chec | 05/28/2015 | Bill.com | EAST COAST INVENTORY | https://app.bill.com/BillPay?id=blp 1007 · Bill.com Money Out Clea | 300.00 | | -546.00 |
| Total 2005 · A/P Bill.com | | | | | | | 38,143.81 | 38,689.81 | -546.00 |
| **2010 · A/P CSO** | | | | | | | | | 0.00 |
| | General Journ | 05/12/2015 | 91 | ADAMS BEVERAGES | CSO Invoice #216631 | 5110 · Store Purchases | | 565.70 | -565.70 |
| | General Journ | 05/12/2015 | 91 | ADAMS BEVERAGES | CSO Invoice #216632 | 5110 · Store Purchases | | 603.75 | -1,169.45 |
| | General Journ | 05/13/2015 | 0000 | SAM's CLUB | CSO Invoice #2272PDEXPENSIF | 5110 · Store Purchases | | 1,824.32 | -2,993.77 |
| | General Journ | 05/13/2015 | 92 | UNITED DISTRIBUTING CO LLC | CSO Invoice #215355 | 5110 · Store Purchases | | 534.04 | -3,527.81 |
| | General Journ | 05/15/2015 | 0518PDEXP | SAM's CLUB | CSO Invoice #0515PDEXPENSIF | 5110 · Store Purchases | | 927.05 | -4,454.86 |
| | Bill Pmt -Chec | 05/15/2015 | 92 | UNITED DISTRIBUTING CO LLC | CSO Invoice #215355 | 1000.1 · BANK BB&T | 534.04 | | -3,920.82 |
| | General Journ | 05/18/2015 | 222 | COFFEE PRESTON BROOKS | CSO Invoice #108520 | 5110 · Store Purchases | | 350.15 | -4,270.97 |
| | General Journ | 05/18/2015 | 221 | DOTHAN COCA-COLA BOTTLIN | CSO Invoice #211201779 | 5110 · Store Purchases | | 538.61 | -4,809.58 |
| | General Journ | 05/18/2015 | 221 | HAWZEE DISTRIBUTING | CSO Invoice #705500 | 5110 · Store Purchases | | 153.00 | -4,962.58 |
| | General Journ | 05/18/2015 | 221 | PEPSI-COLA BUFFALO ROCK ( | CSO Invoice #49031046 | 5110 · Store Purchases | | 263.10 | -5,225.68 |
| | General Journ | 05/18/2015 | 0518PDEXP | SAM's CLUB | CSO Invoice #0518PDEXPENSIF | 5110 · Store Purchases | | 1,430.43 | -6,656.11 |
| | General Journ | 05/18/2015 | 2015-04 | SAM's CLUB | Paid by Michael Geving (expens | 2510 · LPT Retail Management | 1,824.32 | | -4,831.79 |
| | General Journ | 05/18/2015 | 2015-05 | SAM's CLUB | Paid by Duane Warnack (expens | 2510 · LPT Retail Management | 927.05 | | -3,904.74 |
| | General Journ | 05/19/2015 | 226 | ADAMS BEVERAGES | CSO Invoice #219214 | 5110 · Store Purchases | | 881.00 | -4,785.74 |
| | General Journ | 05/20/2015 | 228 | ADAMS BEVERAGES | CSO Invoice #216673 | 5110 · Store Purchases | | 612.92 | -5,398.66 |
| | General Journ | 05/20/2015 | 227 | SOUTHERN ICE | CSO Invoice #101476 | 5110 · Store Purchases | | 422.70 | -5,821.36 |
| | General Journ | 05/21/2015 | 229 | FRITO-LAY INC | CSO Invoice #88513590 | 5110 · Store Purchases | | 181.58 | -6,002.94 |
| | General Journ | 05/21/2015 | 230 | PEPSI-COLA BUFFALO ROCK ( | CSO Invoice #49031107 | 5110 · Store Purchases | | 1,141.32 | -7,144.36 |
| | General Journ | 05/21/2015 | 230 | PEPSI-COLA BUFFALO ROCK ( | CSO Invoice #49031108 | 5110 · Store Purchases | | 84.18 | -7,228.54 |
| | General Journ | 05/21/2015 | 0000 | SAM's CLUB | CSO Invoice #8192PDEXPENSIF | 5110 · Store Purchases | | 343.06 | -7,571.60 |
| | General Journ | 05/21/2015 | 1414240 | CORE-MARK INT'L (Atlanta) | CSO Invoice #1414240 | 5110 · Store Purchases | | 9,164.57 | -16,736.17 |
| | General Journ | 05/25/2015 | 231 | ALLBATE BEVERAGE MONTGO | CSO Invoice #226181 | 5110 · Store Purchases | | 714.86 | -17,451.03 |
| | General Journ | 05/25/2015 | 233 | DOTHAN COCA-COLA BOTTLIN | CSO Invoice #211201862 | 5110 · Store Purchases | | 577.20 | -18,028.23 |
| | General Journ | 05/25/2015 | 232 | PEPSI-COLA BUFFALO ROCK ( | CSO Invoice #49031153 | 5110 · Store Purchases | | 103.35 | -18,131.58 |
| | General Journ | 05/25/2015 | 232 | PEPSI-COLA BUFFALO ROCK ( | CSO Invoice #49031154 | 5110 · Store Purchases | | 378.45 | -18,508.03 |
| | General Journ | 05/25/2015 | 2015-06 | SAM's CLUB | Paid by Duane Warnack (expens | 2510 · LPT Retail Management | 1,773.49 | | -16,734.54 |
| | General Journ | 05/26/2015 | 234 | ADAMS BEVERAGES | CSO Invoice #219772 | 5110 · Store Purchases | | 315.45 | -17,049.99 |
| | General Journ | 05/28/2015 | 234 | ADAMS BEVERAGES | CSO Invoice #69773 | 5110 · Store Purchases | | 394.90 | -17,444.89 |
| | General Journ | 05/28/2015 | 235 | UNITED DISTRIBUTING CO LLC | CSO Invoice #215968 | 5110 · Store Purchases | | 561.98 | -18,051.57 |
| | General Journ | 05/28/2015 | 1484375 | CORE-MARK INT'L (Atlanta) | CSO Invoice #1484375 | 5110 · Store Purchases | | 5,161.82 | -23,213.39 |
| | General Journ | 05/28/2015 | 29243298 | FRITO-LAY INC | CSO Invoice #29243298 | 5110 · Store Purchases | | 103.16 | -23,316.55 |

5:17 PM
06/08/15
Accrual Basis

**CREW DEVELOPMENT, LLC**
**General Ledger**
As of May 31, 2015

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Chec | 05/28/2015 | ACH | CORE-MARK INTL. (Atlanta) | CSO Invoice #1414240 | 1000.1 · BANK BB&T | 9,164.57 | | -14,151.96 |
| Bill Pmt -Chec | 05/21/2015 | LPT | ADAMS BEVERAGES | | 1000.1 · BANK BB&T | 755.05 | | -13,396.93 |
| Bill Pmt -Chec | 05/31/2015 | LPT | PEPSI-COLA BUFFALO ROCK (DOTHAN) | | 1000.1 · BANK BB&T | 479.80 | | -12,917.13 |
| Bill Pmt -Chec | 05/31/2015 | LPT | ADAMS BEVERAGES | | 1000.1 · BANK BB&T | 1,493.92 | | -11,423.21 |
| Bill Pmt -Chec | 05/31/2015 | LPT | COFFEE PRESTON BROOKS | CSO Invoice #108520 | 1000.1 · BANK BB&T | 350.15 | | -11,073.06 |
| Bill Pmt -Chec | 05/31/2015 | LPT | SOUTHERN ICEE | CSO Invoice #101476 | 1000.1 · BANK BB&T | 422.70 | | -10,650.36 |
| Bill Pmt -Chec | 05/31/2015 | LPT | ADAMS BEVERAGES | | 1000.1 · BANK BB&T | 1,159.45 | | -9,450.91 |
| Bill Pmt -Chec | 05/31/2015 | LPT | DOTHAN COCA-COLA BOTTLI | CSO Invoice #211201779 | 1000.1 · BANK BB&T | 538.61 | | -8,942.30 |
| Bill Pmt -Chec | 05/31/2015 | LPT | HAWZEE DISTRIBUTING | CSO Invoice #705580 | 1000.1 · BANK BB&T | 153.00 | | -8,789.30 |
| Bill Pmt -Chec | 05/31/2015 | LPT | PEPSI-COLA BUFFALO ROCK (DOTHAN) | | 1000.1 · BANK BB&T | 1,225.50 | | -7,563.80 |
| Bill Pmt -Chec | 05/31/2015 | LPT | ALLSTATE BEVERAGE MONTG | CSO Invoice #261871 | 1000.1 · BANK BB&T | 714.86 | | -6,848.94 |
| Bill Pmt -Chec | 05/31/2015 | LPT | DOTHAN COCA-COLA BOTTLI | CSO Invoice #211201862 | 1000.1 · BANK BB&T | 577.20 | | -6,271.74 |
| Bill Pmt -Chec | 05/31/2015 | LPT | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031046 | 1000.1 · BANK BB&T | 263.10 | | -6,008.64 |
| Bill Pmt -Chec | 05/31/2015 | LPT | FRITO-LAY INC | CSO Invoice #58813590 | 1000.1 · BANK BB&T | 181.68 | | -5,826.96 |
| Bill Pmt -Chec | 05/31/2015 | LPT | UNITED DISTRIBUTING CO LLC | CSO Invoice #215968 | 1000.1 · BANK BB&T | 561.98 | | -5,264.98 |
| **Total 2010 · A/P CSO** | | | | | | 23,110.47 | 28,375.45 | -5,264.98 |
| **2015 · A/P QB** | | | | | | | | 0.00 |
| **Total 2015 · A/P QB** | | | | | | | | 0.00 |
| **2020 · Cash Purchases** | | | | | | | | 0.00 |
| **Total 2020 · Cash Purchases** | | | | | | | | 0.00 |
| **2030 · Fuel Payable** | | | | | | | | 0.00 |
| General Journ | 05/21/2015 | 2419677 | EMPIRE FUELS | CSO Invoice #2419677 | 5010 · Fuel Purchases | | 11,272.51 | -11,272.51 |
| General Journ | 05/21/2015 | 2419676 | EMPIRE FUELS | CSO Invoice #2419676 | 5010 · Fuel Purchases | | 20,670.26 | -31,942.77 |
| General Journ | 05/21/2015 | 2419677 | EMPIRE FUELS | CSO Invoice #2419677 | 5010 · Fuel Purchases | | 11,426.77 | -43,369.54 |
| General Journ | 05/23/2015 | 22222222 | EMPIRE FUELS | CSO Invoice #22222222 | 5010 · Fuel Purchases | | 20,447.99 | -63,817.53 |
| General Journ | 05/25/2015 | 2419675 | EMPIRE FUELS | CSO Invoice #2419675 | 5010 · Fuel Purchases | | 21,064.95 | -84,882.48 |
| General Journ | 05/29/2015 | 2425697 | EMPIRE FUELS | CSO Invoice #2425697 | 5010 · Fuel Purchases | | 20,443.27 | -105,325.75 |
| **Total 2030 · Fuel Payable** | | | | | | 0.00 | 105,325.75 | -105,325.75 |
| **2050 · Store Credit Cards** | | | | | | | | 0.00 |
| **Total 2050 · Store Credit Cards** | | | | | | | | 0.00 |
| **2100 · Sales Tax Payable** | | | | | | | | 0.00 |
| Invoice | 05/11/2015 | 151929-515 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | 0.00 |
| General Journ | 05/11/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 165.23 | -165.23 |
| Invoice | 05/12/2015 | 442151215 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | -165.23 |
| Invoice | 05/12/2015 | 4391-51215 | FLOWERS HOSPITAL | Local Sales Tax | 1105 · Accounts Receivable | 0.00 | | -165.23 |
| General Journ | 05/12/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 170.64 | -335.87 |
| Invoice | 05/13/2015 | 4933-51315 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | -335.87 |
| Invoice | 05/13/2015 | 4703-51315 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | -335.87 |
| General Journ | 05/13/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 162.53 | -498.40 |
| General Journ | 05/14/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 159.42 | -657.82 |
| Invoice | 05/15/2015 | 3387-51515 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | -657.82 |
| General Journ | 05/15/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 167.34 | -825.16 |
| General Journ | 05/16/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 180.41 | -1,005.57 |
| General Journ | 05/17/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 348.04 | -1,353.61 |
| General Journ | 05/20/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 165.38 | -1,518.97 |
| General Journ | 05/21/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 179.39 | -1,698.36 |
| Invoice | 05/22/2015 | 7300-52215 | FLOWERS HOSPITAL | Local Sales Tax | 1105 · Accounts Receivable | 0.00 | | -1,698.36 |
| Invoice | 05/22/2015 | 4874-52215 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | -1,698.36 |
| Invoice | 05/22/2015 | 6995-52215 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | -1,698.36 |
| General Journ | 05/22/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 215.62 | -1,913.98 |
| General Journ | 05/23/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 175.86 | -2,089.84 |
| General Journ | 05/24/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 143.71 | -2,233.55 |
| Invoice | 05/25/2015 | 9027-52515 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | -2,233.55 |
| General Journ | 05/25/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 117.82 | -2,351.37 |
| General Journ | 05/26/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 132.01 | -2,483.38 |
| Invoice | 05/27/2015 | 6370-52715 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | -2,483.38 |
| Invoice | 05/27/2015 | 6278-52715 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | -2,483.38 |
| General Journ | 05/27/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 151 | | 151.00 | -2,634.38 |
| Invoice | 05/28/2015 | 9016-52815 | FLOWERS HOSPITAL | State Sales Tax | 1105 · Accounts Receivable | 0.00 | | -2,634.38 |
| General Journ | 05/28/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 194.96 | -2,829.34 |
| General Journ | 05/29/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 221.51 | -3,050.85 |
| General Journ | 05/30/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 155.11 | -3,205.96 |
| General Journ | 05/31/2015 | 1 | Store Sales Taxes | CSO Shift #1 | 1100 · Deposit Clearing | | 122.58 | -3,328.54 |
| **Total 2100 · Sales Tax Payable** | | | | | | 0.00 | 3,328.54 | -3,328.54 |
| **2200 · Accrued Leased Labor** | | | | | | | | 0.00 |
| General Journ | 05/31/2015 | AJE 5 | | To accrue 7 days of PR from 05/26250 | Labor Costs | 3,076.48 | | -3,076.48 |
| General Journ | 05/31/2015 | AJE 5 | | To accrue 7 days PR Taxes from 6250 | Labor Costs | 235.35 | | -3,311.83 |
| **Total 2200 · Accrued Leased Labor** | | | | | | 3,311.83 | | -3,311.83 |
| **2300 · Accrued Expenses** | | | | | | | | 0.00 |
| **Total 2300 · Accrued Expenses** | | | | | | | | 0.00 |
| **2400 · Payroll Liabilities** | | | | | | | | 0.00 |
| **Total 2400 · Payroll Liabilities** | | | | | | | | 0.00 |
| **2500 · Due To/From** | | | | | | | | 0.00 |
| **2510 · LPT Retail Management Services** | | | | | | | | 0.00 |
| General Journ | 05/01/2015 | 2015-03 | | Funding - LPT Invoice 805TKV04 | 3030 · Contributions | 21,250.00 | | 21,250.00 |
| Bill | 05/18/2015 | 7573708 | MICHAEL GEVING (EXPENSIF | Sam's Club in CSO | 2005 · A/P Bill.com | 1,824.32 | | 23,074.32 |
| Bill | 05/18/2015 | 7569753 | DUANE WARNACK (EXPENSIF | Sam's Club in CSO | 2005 · A/P Bill.com | 927.05 | | 24,001.37 |
| General Journ | 05/19/2015 | 2015-04 | SAM's CLUB | Paid by Michael Geving (expensif | 2010 · A/P CSO | | 1,824.32 | 22,177.05 |
| General Journ | 05/19/2015 | 2015-04 | SAM's CLUB | Paid by Duane Warnack (expensif | 2010 · A/P CSO | | 927.05 | 21,250.00 |
| Bill | 05/25/2015 | 7564668 | DUANE WARNACK (EXPENSIF | Sam's Club in CSO | 2005 · A/P Bill.com | 1,773.49 | | 23,023.49 |
| General Journ | 05/25/2015 | 2015-06 | SAM's CLUB | Paid by Duane Warnack (expensif | 2010 · A/P CSO | | 1,773.49 | 21,250.00 |
| Bill | 05/27/2015 | CK234-5221 | LPT RETAIL | | 2005 · A/P Bill.com | 153.00 | | 21,403.00 |
| Bill | 05/27/2015 | CK230-5211 | LPT RETAIL | | 2005 · A/P Bill.com | 1,225.50 | | 22,628.50 |
| Bill | 05/27/2015 | CK227-5201 | LPT RETAIL | | 2005 · A/P Bill.com | 422.70 | | 23,051.20 |
| Bill | 05/27/2015 | CK226-5191 | LPT RETAIL | | 2005 · A/P Bill.com | 1,493.92 | | 24,545.12 |
| Bill | 05/27/2015 | CK222-5191 | LPT RETAIL | | 2005 · A/P Bill.com | 350.15 | | 24,895.67 |
| Bill | 05/27/2015 | CK221-5191 | LPT RETAIL | | 2005 · A/P Bill.com | 479.80 | | 25,375.47 |
| Bill | 05/27/2015 | CK223-5201 | LPT RETAIL | | 2005 · A/P Bill.com | 263.10 | | 25,638.57 |
| Bill | 05/27/2015 | CK225-5201 | LPT RETAIL | | 2005 · A/P Bill.com | 538.61 | | 26,177.18 |
| Bill | 05/27/2015 | CK224-5261 | LPT RETAIL | | 2005 · A/P Bill.com | 755.05 | | 26,932.23 |
| Bill | 05/27/2015 | CK231-5221 | LPT RETAIL | | 2005 · A/P Bill.com | 714.86 | | 27,647.09 |
| Deposit | 05/28/2015 | | | Transfer From Chk 1398 | 1000.2 · BANK OF AMERICA | | 13,000.00 | 14,647.09 |
| General Journ | 05/31/2015 | 2015-01 | ADAMS BEVERAGES | LPT CK234 | 1000.1 · BANK BB&T | | 755.05 | 13,892.04 |
| General Journ | 05/31/2015 | 2015-01 | PEPSI-COLA BUFFALO ROCK | LPT CK228 | 1000.1 · BANK BB&T | | 479.80 | 13,412.24 |
| General Journ | 05/31/2015 | 2015-01 | ADAMS BEVERAGES | LPT CK226 | 1000.1 · BANK BB&T | | 1,493.92 | 11,918.32 |
| General Journ | 05/31/2015 | 2015-01 | COFFEE PRESTON BROOKS | LPT CK227 | 1000.1 · BANK BB&T | | 350.15 | 11,568.17 |
| General Journ | 05/31/2015 | 2015-01 | SOUTHERN ICEE | LPT CK227 | 1000.1 · BANK BB&T | | 422.70 | 11,145.47 |
| General Journ | 05/31/2015 | 2015-01 | DOTHAN COCA-COLA BOTTLI | LPT CK223 | 1000.1 · BANK BB&T | | 538.61 | 10,606.86 |
| General Journ | 05/31/2015 | 2015-01 | HAWZEE DISTRIBUTING | LPT CK224 | 1000.1 · BANK BB&T | | 153.00 | 10,453.86 |
| General Journ | 05/31/2015 | 2015-01 | PEPSI-COLA BUFFALO ROCK | LPT CK230 | 1000.1 · BANK BB&T | | 1,225.50 | 9,228.36 |
| General Journ | 05/31/2015 | 2015-01 | ALLSTATE BEVERAGE MONTG | LPT CK231 | 1000.1 · BANK BB&T | | 714.86 | 8,513.50 |
| General Journ | 05/31/2015 | 2015-01 | PEPSI-COLA BUFFALO ROCK | LPT CK221 | 1000.1 · BANK BB&T | | 263.10 | 8,250.40 |
| **Total 2510 · LPT Retail Management Services** | | | | | | 32,171.95 | 23,921.55 | 8,250.40 |
| **2500 · Due To/From - Other** | | | | | | | | 0.00 |
| **Total 2500 · Due To/From - Other** | | | | | | | | 0.00 |

5:17 PM
06/08/15
Accrual Basis

**CREW DEVELOPMENT, LLC**
**General Ledger**
**As of May 31, 2015**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Total 2500 · Due To/From | | | | | | 32,171.95 | 23,921.55 | 8,250.40 |
| **2700 · Loans** | | | | | | | | 0.00 |
| Total 2700 · Loans | | | | | | | | 0.00 |
| **3000 · Capital Accounts** | | | | | | | | 0.00 |
| 3010 · LPT Retail Management Services | | | | | | | | 0.00 |
| Total 3010 · LPT Retail Management Services | | | | | | | | 0.00 |
| **3020 · Client - Andrew Bulnick** | | | | | | | | 0.00 |
| | General Journ | 05/01/2015 | QSR BED BE | QSR INVENTORY (Cost Only) | CSO Invoice #QSR BED BEGIN | 5110 · Store Purchases | | 124.90 | -124.90 |
| | General Journ | 05/01/2015 | | Store Inventory Beginning | CSO | 5199 · Inventory Change | | 27,865.62 | -27,990.52 |
| | General Journ | 05/10/2015 | 11111111 | EMPIRE FUELS | CSO Invoice #11111111 - Begin | 5010 · Fuel Purchases | | 5,107.85 | -33,098.37 |
| | General Journ | 05/10/2015 | 11111111 | EMPIRE FUELS | CSO Invoice #11111111 - Begin | 5010 · Fuel Purchases | | 27,559.48 | -60,657.85 |
| Total 3020 · Client - Andrew Bulnick | | | | | | 0.00 | 60,657.85 | -60,657.85 |
| **3030 · Contributions** | | | | | | | | 0.00 |
| | General Journ | 05/01/2015 | 2015-03 | | Funding - LPT Invoice 80STKV04 | 2510 · LPT Retail Management Services | | 21,250.00 | -21,250.00 |
| | Deposit | 05/14/2015 | | | To Open new Bank account | 1000.1 · BANK BB&T | | 100.00 | -21,350.00 |
| | General Journ | 05/12/2015 | 2015-08 | UNITED DISTRIBUTING CO LL | Paid with check 92 from checking | 1000.1 · BANK BB&T | | 534.06 | -21,884.04 |
| | Deposit | 05/26/2015 | | | Fund extra "startup" money to the | 1000.1 · BANK BB&T | | 35,714.73 | -57,598.77 |
| | General Journ | 05/31/2015 | 2015-07 | ADAMS BEVERAGES | Pay with Check 91 from checking | 1000.1 · BANK BB&T | | 1,169.45 | -58,768.22 |
| Total 3030 · Contributions | | | | | | 0.00 | 58,768.22 | -58,768.22 |
| **3000 · Capital Accounts - Other** | | | | | | | | 0.00 |
| Total 3000 · Capital Accounts - Other | | | | | | | | 0.00 |
| Total 3000 · Capital Accounts | | | | | | 0.00 | 119,426.07 | -119,426.07 |
| **30100 · Capital Stock** | | | | | | | | 0.00 |
| Total 30100 · Capital Stock | | | | | | | | 0.00 |
| **31400 · Shareholder Distributions** | | | | | | | | 0.00 |
| Total 31400 · Shareholder Distributions | | | | | | | | 0.00 |
| **32000 · *Retained Earnings** | | | | | | | | 0.00 |
| Total 32000 · *Retained Earnings | | | | | | | | 0.00 |
| **3998 · Opening Balance Equity** | | | | | | | | 0.00 |
| Total 3998 · Opening Balance Equity | | | | | | | | 0.00 |
| **3999 · Retained Earnings** | | | | | | | | 0.00 |
| Total 3999 · Retained Earnings | | | | | | | | 0.00 |
| **Product Rebates** | | | | | | | | 0.00 |
| Total Product Rebates | | | | | | | | 0.00 |
| **4000 · Sales - Gasoline** | | | | | | | | 0.00 |
| | General Journ | 05/11/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 128.29 | -128.29 |
| | General Journ | 05/11/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 10,319.78 | -10,448.07 |
| | General Journ | 05/12/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 441.86 | -10,889.93 |
| | General Journ | 05/12/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 9,750.61 | -20,640.54 |
| | General Journ | 05/13/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 487.32 | -21,127.86 |
| | General Journ | 05/13/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 6,167.90 | -27,295.76 |
| | General Journ | 05/14/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 559.29 | -27,855.05 |
| | General Journ | 05/14/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 10.10 | -27,865.15 |
| | General Journ | 05/15/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 667.17 | -28,532.32 |
| | General Journ | 05/15/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 237.49 | -28,769.81 |
| | General Journ | 05/17/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 913.05 | -29,682.86 |
| | General Journ | 05/20/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 202.62 | -29,885.48 |
| | General Journ | 05/21/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 319.95 | -30,205.43 |
| | General Journ | 05/21/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 9,392.34 | -39,597.77 |
| | General Journ | 05/22/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 354.87 | -39,952.64 |
| | General Journ | 05/22/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 11,510.02 | -51,462.66 |
| | General Journ | 05/23/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 434.04 | -51,896.70 |
| | General Journ | 05/23/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 6,139.48 | -58,036.18 |
| | General Journ | 05/24/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 65.02 | -58,101.20 |
| | General Journ | 05/25/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 5,371.07 | -63,472.27 |
| | General Journ | 05/25/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 319.04 | -63,791.31 |
| | General Journ | 05/25/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 4,685.78 | -68,477.09 |
| | General Journ | 05/26/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 175.08 | -68,652.17 |
| | General Journ | 05/26/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 7,486.08 | -76,138.25 |
| | General Journ | 05/28/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 555.18 | -76,693.43 |
| | General Journ | 05/27/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 9,910.69 | -86,604.12 |
| | General Journ | 05/28/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 815.72 | -87,419.84 |
| | General Journ | 05/29/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 11,427.07 | -98,846.91 |
| | General Journ | 05/29/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 252.50 | -99,099.41 |
| | General Journ | 05/29/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 10,828.09 | -109,927.50 |
| | General Journ | 05/30/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 319.90 | -110,247.40 |
| | General Journ | 05/30/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 7,057.06 | -117,304.46 |
| | General Journ | 05/31/2015 | 1 | Gasoline Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 125.99 | -117,430.45 |
| | General Journ | 05/31/2015 | 1 | Diesel Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 5,251.77 | -122,682.22 |
| Total 4000 · Sales - Gasoline | | | | | | 0.00 | 122,682.22 | -122,682.22 |
| **4100 · Sales - Store** | | | | | | | | 0.00 |
| | General Journ | 05/11/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 2,019.99 | -2,019.99 |
| | General Journ | 05/12/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 1,903.74 | -3,923.73 |
| | General Journ | 05/13/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 1,806.07 | -5,729.80 |
| | General Journ | 05/14/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 1,779.78 | -7,509.58 |
| | General Journ | 05/15/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 1,859.17 | -9,368.75 |
| | General Journ | 05/15/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 2,003.28 | -11,372.03 |
| | General Journ | 05/16/2015 | 1 | Store Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 1,225.18 | -12,597.21 |
| | General Journ | 05/17/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 2,639.32 | -15,236.53 |
| | General Journ | 05/20/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 351.52 | -15,588.05 |
| | General Journ | 05/20/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 1,482.80 | -17,070.85 |
| | General Journ | 05/20/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 343.54 | -17,414.39 |
| | General Journ | 05/21/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 1,651.36 | -19,065.75 |
| | General Journ | 05/22/2015 | 1 | Store Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 636.36 | -19,702.11 |
| | General Journ | 05/22/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 1,784.06 | -21,486.17 |
| | General Journ | 05/23/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 423.21 | -21,889.38 |
| | General Journ | 05/23/2015 | 1 | Store Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 1,535.88 | -23,425.26 |
| | General Journ | 05/24/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 604.34 | -24,029.60 |
| | General Journ | 05/24/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 990.23 | -25,019.83 |
| | General Journ | 05/25/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 644.13 | -25,663.96 |
| | General Journ | 05/25/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 678.02 | -26,341.98 |
| | General Journ | 05/26/2015 | 1 | Store Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 574.59 | -26,916.57 |
| | General Journ | 05/27/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 891.40 | -27,807.97 |
| | General Journ | 05/27/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 702.89 | -28,510.86 |
| | General Journ | 05/27/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 974.22 | -29,485.08 |
| | General Journ | 05/28/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 928.84 | -30,413.92 |
| | General Journ | 05/28/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 1,248.65 | -31,662.57 |
| | General Journ | 05/29/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 1,200.41 | -32,862.98 |
| | General Journ | 05/29/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 1,262.12 | -34,125.10 |
| | General Journ | 05/30/2015 | 1 | Store Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 782.39 | -34,907.49 |
| | General Journ | 05/30/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 953.16 | -35,860.65 |

5:17 PM
06/08/15
Accrual Basis

**CREW DEVELOPMENT, LLC**
**General Ledger**
As of May 31, 2015

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| General Journ | 05/31/2015 | 1 | Store Sales | CSO Shift #1 | 1100 · Deposit Clearing | | 720.64 | -36,581.29 |
| General Journ | 05/31/2015 | 1 | Store Sales | CSO | 1100 · Deposit Clearing | | 640.24 | -37,221.53 |
| Total 4100 · Sales - Store | | | | | | 0.00 | 37,221.53 | -37,221.53 |
| | | | | | | | | |
| **4180 · Sales - Car Wash** | | | | | | | | 0.00 |
| Total 4180 · Sales - Car Wash | | | | | | | | 0.00 |
| | | | | | | | | |
| **4200 · Sales - Lottery** | | | | | | | | 0.00 |
| Total 4200 · Sales - Lottery | | | | | | | | 0.00 |
| | | | | | | | | |
| **4300 · Rebates & Purchase Incentives** | | | | | | | | 0.00 |
| Total 4300 · Rebates & Purchase Incentives | | | | | | | | 0.00 |
| | | | | | | | | |
| **4400 · ATM Fees** | | | | | | | | 0.00 |
| Total 4400 · ATM Fees | | | | | | | | 0.00 |
| | | | | | | | | |
| **4410 · Money Order Fees** | | | | | | | | 0.00 |
| Total 4410 · Money Order Fees | | | | | | | | 0.00 |
| | | | | | | | | |
| **4420 · Vending Machine Fees** | | | | | | | | 0.00 |
| Total 4420 · Vending Machine Fees | | | | | | | | 0.00 |
| | | | | | | | | |
| **4500 · Other Income** | | | | | | | | 0.00 |
| Total 4500 · Other Income | | | | | | | | 0.00 |
| | | | | | | | | |
| **46000 · Merchandise Sales** | | | | | | | | 0.00 |
| Total 46000 · Merchandise Sales | | | | | | | | 0.00 |
| | | | | | | | | |
| **5000 · COGS - Gasoline** | | | | | | | | 0.00 |
| **5010 · Fuel Purchases** | | | | | | | | 0.00 |
| General Journ | 05/10/2015 | 11111111 | EMPIRE FUELS | CSO Invoice #11111111 - Beginn 3020 · Client - Andrew Bulnick | | 5,107.85 | | 5,107.85 |
| General Journ | 05/10/2015 | 11111111 | EMPIRE FUELS | CSO Invoice #11111111 - Beginn 3020 · Client - Andrew Bulnick | | 27,559.48 | | 32,667.33 |
| General Journ | 05/21/2015 | 2419677 | EMPIRE FUELS | CSO Invoice #2419677 | 2030 · Fuel Payable | 11,272.51 | | 43,939.84 |
| General Journ | 05/21/2015 | 2419676 | EMPIRE FUELS | CSO Invoice #2419676 | 2030 · Fuel Payable | 20,670.26 | | 64,610.10 |
| General Journ | 05/21/2015 | 2419677 | EMPIRE FUELS | CSO Invoice #2419677 | 2030 · Fuel Payable | 11,426.77 | | 76,036.87 |
| General Journ | 05/22/2015 | 22222222 | EMPIRE FUELS | CSO Invoice #22222222 | 2030 · Fuel Payable | 20,447.99 | | 96,484.86 |
| General Journ | 05/21/2015 | 2419675 | EMPIRE FUELS | CSO Invoice #2419675 | 2030 · Fuel Payable | 21,064.95 | | 117,549.81 |
| General Journ | 05/29/2015 | 2425697 | EMPIRE FUELS | CSO Invoice #2425697 | 2030 · Fuel Payable | 20,443.27 | | 137,993.08 |
| Total 5010 · Fuel Purchases | | | | | | 137,993.08 | 0.00 | 137,993.08 |
| | | | | | | | | |
| **5099 · Inventory Change** | | | | | | | | 0.00 |
| General Journ | 05/31/2015 | | Diesel Inventory Ending | CSO | 1200 · Fuel Inventory | | 9,745.39 | -9,745.39 |
| General Journ | 05/31/2015 | | Gasoline Inventory Ending | CSO | 1200 · Fuel Inventory | | 11,739.12 | -21,484.51 |
| Total 5099 · Inventory Change | | | | | | 0.00 | 21,484.51 | -21,484.51 |
| | | | | | | | | |
| **5000 · COGS - Gasoline - Other** | | | | | | | | 0.00 |
| Total 5000 · COGS - Gasoline - Other | | | | | | | | 0.00 |
| | | | | | | | | |
| Total 5000 · COGS - Gasoline | | | | | | 137,993.08 | 21,484.51 | 116,508.57 |
| | | | | | | | | |
| **50000 · Cost of Goods Sold** | | | | | | | | 0.00 |
| Total 50000 · Cost of Goods Sold | | | | | | | | 0.00 |
| | | | | | | | | |
| **5100 · COGS - Store** | | | | | | | | 0.00 |
| **5110 · Store Purchases** | | | | | | | | 0.00 |
| General Journ | 05/01/2015 | QSR BEG BI | QSR INVENTORY (Cost Only) | CSO Invoice #QSR BEG BEGIN 3020 · Client - Andrew Bulnick | | 124.90 | | 124.90 |
| General Journ | 05/12/2015 | 178134046 | DAIRY FRESH | CSO Invoice #178134046 | 1100 · Deposit Clearing | | 2.90 | 122.00 |
| General Journ | 05/12/2015 | 178134047 | DAIRY FRESH | CSO Invoice #178134047 | 1100 · Deposit Clearing | 43.44 | | 165.44 |
| General Journ | 05/12/2015 | 0027270223 | FLOWERS BAKING | CSO Invoice #0027270223 | 1100 · Deposit Clearing | 7.32 | | 172.76 |
| General Journ | 05/12/2015 | 098523907 | LITTLE DEBBIE | CSO Invoice #098523907 | 1100 · Deposit Clearing | 86.18 | | 258.94 |
| General Journ | 05/12/2015 | 91 | ADAMS BEVERAGES | CSO Invoice #216631 | 2010 · AP CSO | 565.70 | | 824.64 |
| General Journ | 05/12/2015 | 91 | ADAMS BEVERAGES | CSO Invoice #216632 | 2010 · AP CSO | 603.75 | | 1,428.39 |
| General Journ | 05/13/2015 | 490310000 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #490310000 | 1100 · Deposit Clearing | 41.85 | | 1,470.24 |
| General Journ | 05/13/2015 | 49031001 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031001 | 1100 · Deposit Clearing | 587.20 | | 2,057.44 |
| General Journ | 05/13/2015 | 76036217 | SNYDER'S-LANCE INC. | CSO Invoice #76036217 | 1100 · Deposit Clearing | 206.89 | | 2,264.33 |
| General Journ | 05/13/2015 | 0000 | SAM's CLUB | CSO Invoice #2272POEXPENSI 2010 · AP CSO | | 1,824.32 | | 4,088.65 |
| General Journ | 05/15/2015 | 92 | UNITED DISTRIBUTING CO LLC | CSO Invoice #215356 | 2010 · AP CSO | 534.04 | | 4,622.69 |
| General Journ | 05/15/2015 | 178647431 | DAIRY FRESH | CSO Invoice #178647431 | 1100 · Deposit Clearing | 51.81 | | 4,674.50 |
| General Journ | 05/16/2015 | 0027270291 | FLOWERS BAKING | CSO Invoice #0027270291 | 1100 · Deposit Clearing | 21.29 | | 4,695.79 |
| General Journ | 05/16/2015 | 0515PDEXP | SAM's CLUB | CSO Invoice #0515PDEXPENSIF 2010 · AP CSO | | 927.05 | | 5,622.84 |
| General Journ | 05/18/2015 | 222 | COFFEE PRESTON BROOKS | CSO Invoice #108820 | 2010 · AP CSO | 350.15 | | 5,972.99 |
| General Journ | 05/18/2015 | 223 | DOTHAN COCA-COLA BOTTLIN | CSO Invoice #211201779 | 2010 · AP CSO | 538.61 | | 6,511.60 |
| General Journ | 05/18/2015 | 224 | HAWZEE DISTRIBUTING | CSO Invoice #705580 | 2010 · AP CSO | 153.00 | | 6,664.60 |
| General Journ | 05/18/2015 | 221 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031046 | 2010 · AP CSO | 263.10 | | 6,927.70 |
| General Journ | 05/18/2015 | 0518PDEXP | SAM's CLUB | CSO Invoice #0518PDEXPENSIF 2010 · AP CSO | | 1,430.43 | | 8,358.13 |
| General Journ | 05/19/2015 | 179093099 | DAIRY FRESH | CSO Invoice #179093099 | 1100 · Deposit Clearing | 23.40 | | 8,381.53 |
| General Journ | 05/19/2015 | 0027270401 | FLOWERS BAKING | CSO Invoice #0027270401 | 1100 · Deposit Clearing | 30.46 | | 8,412.01 |
| General Journ | 05/19/2015 | 098523946 | LITTLE DEBBIE | CSO Invoice #098523946 | 1100 · Deposit Clearing | 114.18 | | 8,526.19 |
| General Journ | 05/19/2015 | 226 | ADAMS BEVERAGES | CSO Invoice #219214 | 2010 · AP CSO | 881.00 | | 9,407.19 |
| General Journ | 05/19/2015 | 226 | ADAMS BEVERAGES | CSO Invoice #219215 | 2010 · AP CSO | 612.92 | | 10,020.11 |
| General Journ | 05/20/2015 | 022607668 | GOLDEN FLAKES | CSO Invoice #022607668 | 1100 · Deposit Clearing | 145.04 | | 10,165.15 |
| General Journ | 05/20/2015 | 215668 | UNITED DISTRIBUTING CO LLC | CSO Invoice #215688 | 1100 · Deposit Clearing | 481.95 | | 10,647.10 |
| General Journ | 05/21/2015 | 227 | SOUTHERN ICEE | CSO Invoice #101476 | 2010 · AP CSO | 422.70 | | 11,069.80 |
| General Journ | 05/21/2015 | 229 | FRITO-LAY INC | CSO Invoice #55813590 | 2010 · AP CSO | 181.68 | | 11,251.48 |
| General Journ | 05/21/2015 | 230 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031107 | 2010 · AP CSO | 1,141.32 | | 12,392.80 |
| General Journ | 05/21/2015 | 230 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031108 | 2010 · AP CSO | 84.18 | | 12,476.98 |
| General Journ | 05/21/2015 | 0000 | SAM's CLUB | CSO Invoice #0192PDEXPENSIF 2010 · AP CSO | | 343.06 | | 12,820.04 |
| General Journ | 05/21/2015 | 1414240 | CORE-MARK INTL (Atlanta) | CSO Invoice #1414240 | 2010 · AP CSO | 9,164.57 | | 21,984.61 |
| General Journ | 05/22/2015 | 179606913 | DAIRY FRESH | CSO Invoice #179606913 | 1100 · Deposit Clearing | | 2.50 | 21,982.11 |
| General Journ | 05/22/2015 | 179606914 | DAIRY FRESH | CSO Invoice #179606914 | 1100 · Deposit Clearing | 54.33 | | 22,036.44 |
| General Journ | 05/22/2015 | 0027270458 | FLOWERS BAKING | CSO Invoice #0027270458 | 1100 · Deposit Clearing | 25.47 | | 22,061.91 |
| General Journ | 05/22/2015 | 76036257 | SNYDER'S-LANCE INC. | CSO Invoice #76036257 | 2010 · AP CSO | 57.25 | | 22,119.16 |
| General Journ | 05/22/2015 | 231 | ALLSTATE BEVERAGE MONTGC | CSO Invoice #251971 | 2010 · AP CSO | 714.86 | | 22,834.02 |
| General Journ | 05/23/2015 | x1377 | MISC CASH PD OUT | CSO Invoice #x1377 | 1100 · Deposit Clearing | 7.82 | | 22,841.84 |
| General Journ | 05/23/2015 | 60211166 | BEDSOLE ICE CREAM | CSO Invoice #60211166 | 1100 · Deposit Clearing | 277.95 | | 23,119.79 |
| General Journ | 05/25/2015 | 098523977 | LITTLE DEBBIE | CSO Invoice #098523977 | 1100 · Deposit Clearing | | 19.04 | 23,100.75 |
| General Journ | 05/25/2015 | 098523978 | LITTLE DEBBIE | CSO Invoice #098523978 | 1100 · Deposit Clearing | 85.58 | | 23,186.33 |
| General Journ | 05/25/2015 | 233 | DOTHAN COCA-COLA BOTTLIN | CSO Invoice #211201862 | 2010 · AP CSO | 577.20 | | 23,763.53 |
| General Journ | 05/25/2015 | 232 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031153 | 2010 · AP CSO | 103.35 | | 23,866.88 |
| General Journ | 05/25/2015 | 232 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031154 | 2010 · AP CSO | 376.45 | | 24,243.33 |
| General Journ | 05/26/2015 | 108873 | COFFEE PRESTON BROOKS | CSO Invoice #108873 | 1100 · Deposit Clearing | 177.25 | | 24,420.58 |
| General Journ | 05/26/2015 | 180030304 | DAIRY FRESH | CSO Invoice #180030304 | 1100 · Deposit Clearing | | 6.48 | 24,414.10 |
| General Journ | 05/26/2015 | 180030305 | DAIRY FRESH | CSO Invoice #180030305 | 1100 · Deposit Clearing | 42.88 | | 24,456.98 |
| General Journ | 05/26/2015 | 0027270557 | FLOWERS BAKING | CSO Invoice #0027270557 | 1100 · Deposit Clearing | 30.48 | | 24,487.46 |
| General Journ | 05/26/2015 | 062015 | OUTDOOR NEWS | CSO Invoice #062015 | 1100 · Deposit Clearing | 4.20 | | 24,491.66 |
| General Journ | 05/26/2015 | 234 | ADAMS BEVERAGES | CSO Invoice #219772 | 2010 · AP CSO | 360.15 | | 24,851.81 |
| General Journ | 05/26/2015 | 234 | ADAMS BEVERAGES | CSO Invoice #219773 | 2010 · AP CSO | 394.90 | | 25,246.71 |
| General Journ | 05/26/2015 | 022607761 | GOLDEN FLAKES | CSO Invoice #022607761 | 1100 · Deposit Clearing | 96.68 | | 25,343.39 |
| General Journ | 05/27/2015 | 49031206 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031206 | 1100 · Deposit Clearing | 41.85 | | 25,385.24 |
| General Journ | 05/27/2015 | 49031209 | PEPSI-COLA BUFFALO ROCK | CSO Invoice #49031209 | 1100 · Deposit Clearing | 1,053.32 | | 26,438.56 |
| General Journ | 05/27/2015 | 235 | UNITED DISTRIBUTING CO LLC | CSO Invoice #215968 | 2010 · AP CSO | 561.08 | | 27,000.54 |
| General Journ | 05/28/2015 | 1484375 | CORE-MARK INTL (Atlanta) | CSO Invoice #1484375 | 2010 · AP CSO | 5,161.52 | | 32,182.36 |
| General Journ | 05/29/2015 | 29243298 | FRITO-LAY INC | CSO Invoice #29243298 | 1100 · Deposit Clearing | 103.16 | | 32,285.52 |
| General Journ | 05/29/2015 | 180462302 | DAIRY FRESH | CSO Invoice #180462302 | 1100 · Deposit Clearing | 40.14 | | 32,325.66 |
| General Journ | 05/29/2015 | 0027270618 | FLOWERS BAKING | CSO Invoice #0027270618 | 1100 · Deposit Clearing | 30.48 | | 32,356.14 |
| General Journ | 05/29/2015 | C-0027270616 | FLOWERS BAKING | CSO Invoice #C-0027270618 | 1100 · Deposit Clearing | | 3.81 | 32,332.33 |

5:12 PM
06/08/15
Accrual Basis

**CREW DEVELOPMENT, LLC**
**General Ledger**
As of May 31, 2015

| | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | General Journ | 05/29/2015 | 76036304 | SNYDER'S-LANCE INC. | CSO Invoice #76036304 | 1100 · Deposit Clearing | 134.92 | | 32,467.25 |
| | General Journ | 05/31/2015 | QSR BEV EN | QSR INVENTORY (Cost Only) | CSO Invoice #QSR BEV END CA | 1251 · QSR Inventory | | 714.85 | 31,752.40 |
| | General Journ | 05/31/2015 | AJE 2 | | Store Use of R&M and Supplies | 6650 · Repairs & Maintenance | | 46.00 | 31,706.40 |
| | General Journ | 05/31/2015 | AJE 2 | | Store Use of R&M and Supplies | 6650 · Repairs & Maintenance | | 492.45 | 31,213.95 |
| Total 5110 · Store Purchases | | | | | | | 32,501.98 | 1,288.03 | 31,213.95 |
| **5199 · Inventory Change** | | | | | | | | | 0.00 |
| | General Journ | 05/01/2015 | | Store Inventory Beginning | CSO | 3020 · Client - Andrew Bulnick | 27,865.62 | | 27,865.62 |
| | General Journ | 05/31/2015 | | Store Inventory Ending | CSO | 1250 · Store Inventory | | 30,143.30 | -2,277.68 |
| Total 5199 · Inventory Change | | | | | | | 27,865.62 | 30,143.30 | -2,277.68 |
| **5100 · COGS - Store - Other** | | | | | | | | | 0.00 |
| Total 5100 · COGS - Store - Other | | | | | | | | | 0.00 |
| **Total 5100 · COGS - Store** | | | | | | | 60,367.60 | 31,431.33 | 28,936.27 |
| **5180 · COGS - Car Wash** | | | | | | | | | 0.00 |
| Total 5180 · COGS - Car Wash | | | | | | | | | 0.00 |
| **5200 · COGS - Lottery** | | | | | | | | | 0.00 |
| **5210 · Lottery Purchases** | | | | | | | | | 0.00 |
| Total 5210 · Lottery Purchases | | | | | | | | | 0.00 |
| **5299 · Lottery Inventory Change** | | | | | | | | | 0.00 |
| Total 5299 · Lottery Inventory Change | | | | | | | | | 0.00 |
| **5200 · COGS - Lottery - Other** | | | | | | | | | 0.00 |
| Total 5200 · COGS - Lottery - Other | | | | | | | | | 0.00 |
| **Total 5200 · COGS - Lottery** | | | | | | | | | 0.00 |
| **6000 · Advertising & Marketing** | | | | | | | | | 0.00 |
| | General Journ | 05/12/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 1100 · Deposit Clearing | 1.00 | | 1.00 |
| | General Journ | 05/15/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 1100 · Deposit Clearing | 3.00 | | 4.00 |
| | General Journ | 05/17/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 1100 · Deposit Clearing | 2.00 | | 6.00 |
| | General Journ | 05/21/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 1100 · Deposit Clearing | 1.50 | | 7.50 |
| | General Journ | 05/23/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 1100 · Deposit Clearing | 2.50 | | 10.00 |
| | General Journ | 05/26/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 1100 · Deposit Clearing | 1.00 | | 11.00 |
| | General Journ | 05/23/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 1100 · Deposit Clearing | 1.50 | | 12.50 |
| | General Journ | 05/28/2015 | 1 | Cash Register/Coupons | CSO Shift #1 | 1100 · Deposit Clearing | 4.00 | | 16.50 |
| Total 6000 · Advertising & Marketing | | | | | | | 16.50 | 0.00 | 16.50 |
| **6050 · Automobile Expense** | | | | | | | | | 0.00 |
| Total 6050 · Automobile Expense | | | | | | | | | 0.00 |
| **6100 · Bank Service Charges** | | | | | | | | | 0.00 |
| Total 6100 · Bank Service Charges | | | | | | | | | 0.00 |
| **6150 · Equipment Rental** | | | | | | | | | 0.00 |
| Total 6150 · Equipment Rental | | | | | | | | | 0.00 |
| **6200 · Insurance** | | | | | | | | | 0.00 |
| Total 6200 · Insurance | | | | | | | | | 0.00 |
| **6250 · Labor Costs** | | | | | | | | | 0.00 |
| | Bill | 05/27/2015 | 805PF52915 | LPT RETAIL | SERVICE FEES | 2005 · A/P Bill.com | 93.24 | | 93.24 |
| | Bill | 05/27/2015 | 805PF52915 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 93.24 |
| | Bill | 05/27/2015 | CK224-52211 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 93.24 |
| | Bill | 05/27/2015 | CK230-52111 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 93.24 |
| | Bill | 05/27/2015 | CK227-52011 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 93.24 |
| | Bill | 05/27/2015 | 805PR52915 | LPT RETAIL | | 2005 · A/P Bill.com | 6,207.07 | | 6,300.31 |
| | Bill | 05/27/2015 | 805PR52915 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | 645.01 | | 6,945.32 |
| | Bill | 05/27/2015 | CK226-51911 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 6,945.32 |
| | Bill | 05/27/2015 | CK225-52011 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 6,945.32 |
| | Bill | 05/27/2015 | CK222-51911 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 6,945.32 |
| | Bill | 05/27/2015 | CK232-52511 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 6,945.32 |
| | Bill | 05/27/2015 | CK221-51911 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 6,945.32 |
| | Bill | 05/27/2015 | CK223-52011 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 6,945.32 |
| | Bill | 05/27/2015 | CK234-52611 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 6,945.32 |
| | Bill | 05/27/2015 | CK225-51911 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 6,945.32 |
| | Bill | 05/27/2015 | CK231-52211 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 6,945.32 |
| | Bill | 05/27/2015 | CK219-51811 | LPT RETAIL | TAXES | 2005 · A/P Bill.com | | | 6,945.32 |
| | General Journ | 05/31/2015 | AJE 5 | | To accrue 7 days of PR from 05/2-SPLIT- | | 3,076.48 | | 10,021.80 |
| | General Journ | 05/31/2015 | AJE 5 | | To accrue 7 days of PR Taxes for 6250 · Labor Costs | | 235.35 | | 10,257.15 |
| Total 6250 · Labor Costs | | | | | | | 10,257.15 | 0.00 | 10,257.15 |
| **6255 · ACA - Employee Tax** | | | | | | | | | 0.00 |
| Total 6255 · ACA - Employee Tax | | | | | | | | | 0.00 |
| **6270 · Licenses and Permits** | | | | | | | | | 0.00 |
| Total 6270 · Licenses and Permits | | | | | | | | | 0.00 |
| **6300 · Management Fees** | | | | | | | | | 0.00 |
| | Bill | 05/11/2015 | Mayfee2015 | LPT RETAIL | | 2005 · A/P Bill.com | 3,250.00 | | 3,250.00 |
| | Bill | 05/20/2015 | TKOV5-15 | LPT RETAIL | | 2005 · A/P Bill.com | 5,000.00 | | 8,250.00 |
| Total 6300 · Management Fees | | | | | | | 8,250.00 | 0.00 | 8,250.00 |
| **6310 · Management Incentives** | | | | | | | | | 0.00 |
| Total 6310 · Management Incentives | | | | | | | | | 0.00 |
| **6350 · Merchant Credit Card Fees** | | | | | | | | | 0.00 |
| Total 6350 · Merchant Credit Card Fees | | | | | | | | | 0.00 |
| **6400 · Computer and Internet Expenses** | | | | | | | | | 0.00 |
| | Bill | 05/18/2015 | 7559753 | DUANE WARNACK (EXPENSIFY) | | 2005 · A/P Bill.com | 32.69 | | 32.69 |
| Total 6400 · Computer and Internet Expenses | | | | | | | 32.69 | 0.00 | 32.69 |
| **6450 · Computer Equip & Software Exp** | | | | | | | | | 0.00 |
| Total 6450 · Computer Equip & Software Exp | | | | | | | | | 0.00 |
| **6475 · Office Expenses** | | | | | | | | | 0.00 |
| | Bill | 05/18/2015 | 7573328 | DAWN BERNHOFT (EXPENSIFY) | | 2005 · A/P Bill.com | 550.41 | | 550.41 |
| | Bill | 05/26/2015 | 7645206 | DAWN BERNHOFT (EXPENSIFY) | | 2005 · A/P Bill.com | 343.52 | | 893.93 |
| Total 6475 · Office Expenses | | | | | | | 893.93 | | 893.93 |
| **6500 · Store Supplies** | | | | | | | | | 0.00 |
| | Bill | 05/13/2015 | 36293 | RHINO PAPER | | 2005 · A/P Bill.com | 121.00 | | 121.00 |
| | Bill | 05/18/2015 | 7566012 | KEVIN (AMEX ACCOUNT) | | 2005 · A/P Bill.com | 46.18 | | 167.18 |
| | Bill | 05/18/2015 | 7573328 | DAWN BERNHOFT (EXPENSIFY) | | 2005 · A/P Bill.com | 601.88 | | 769.06 |
| | Bill | 05/18/2015 | 7573708 | MICHAEL GEVING (EXPENSIFY) | | 2005 · A/P Bill.com | 17.41 | | 786.47 |
| | Bill | 05/18/2015 | 7566012 | KEVIN (AMEX ACCOUNT) | | 2005 · A/P Bill.com | 46.18 | | 832.65 |
| | Bill | 05/18/2015 | 7559753 | DUANE WARNACK (EXPENSIFY) | | 2005 · A/P Bill.com | 38.49 | | 871.14 |
| | Bill | 05/25/2015 | 7584968 | DUANE WARNACK (EXPENSIFY) | | 2005 · A/P Bill.com | 86.34 | | 957.48 |
| | Bill | 05/26/2015 | 7645206 | DAWN BERNHOFT (EXPENSIFY) | | 2005 · A/P Bill.com | 33.20 | | 990.68 |
| | General Journ | 05/31/2015 | AJE 2 | | Store Use of R&M and Supplies | 6650 · Repairs & Maintenance | 492.45 | | 1,483.13 |
| Total 6500 · Store Supplies | | | | | | | 1,483.13 | | 1,483.13 |

5:17 PM
06/05/15
Accrual Basis

**CREW DEVELOPMENT, LLC**
**General Ledger**
**As of May 31, 2015**

| | Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **6550 · Store Equipment** | | | | | | | | | 0.00 |
| | Bill | 05/26/2015 | 7645206 | DAWN BERNHOFT (EXPENSIFY) | | 2005 · A/P Bill.com | 364.82 | | 364.82 |
| Total 6550 · Store Equipment | | | | | | | 364.82 | 0.00 | 364.82 |
| **6500 · Professional Fees** | | | | | | | | | 0.00 |
| | Bill | 05/27/2015 | 8515 | EAST COAST INVENTORY | | 2005 · A/P Bill.com | 300.00 | | 300.00 |
| Total 6500 · Professional Fees | | | | | | | 300.00 | 0.00 | 300.00 |
| **66000 · Payroll Expenses** | | | | | | | | | 0.00 |
| Total 66000 · Payroll Expenses | | | | | | | | | 0.00 |
| **6650 · Repairs & Maintenance** | | | | | | | | | 0.00 |
| | Bill | 05/11/2015 | DSS051915 | ATM USA | | 2005 · A/P Bill.com | 425.00 | | 425.00 |
| | Bill | 05/25/2015 | 7584668 | DUANE WARNACK (EXPENSIFY) | | 2005 · A/P Bill.com | 75.00 | | 500.00 |
| | General Journ | 05/31/2015 | AJE 2 | | Store Use of R&M and Supplies | -SPLIT- | 46.00 | | 546.00 |
| Total 6650 · Repairs & Maintenance | | | | | | | 546.00 | 0.00 | 546.00 |
| **6700 · Travel and Meals** | | | | | | | | | 0.00 |
| **6710 · Meals** | | | | | | | | | 0.00 |
| Total 6710 · Meals | | | | | | | | | 0.00 |
| **6720 · Travel** | | | | | | | | | 0.00 |
| | Bill | 05/18/2015 | 7573708 | MICHAEL GEVING (EXPENSIFY) | | 2005 · A/P Bill.com | 75.59 | | 75.59 |
| | Bill | 05/18/2015 | 7559753 | DUANE WARNACK (EXPENSIFY) | | 2005 · A/P Bill.com | 180.76 | | 256.35 |
| | Bill | 05/25/2015 | 7584668 | DUANE WARNACK (EXPENSIFY) | | 2005 · A/P Bill.com | 1,071.79 | | 1,328.14 |
| | Bill | 05/26/2015 | 7640223 | MICHAEL GEVING (EXPENSIFY) | | 2005 · A/P Bill.com | 34.42 | | 1,362.56 |
| Total 6720 · Travel | | | | | | | 1,362.56 | 0.00 | 1,362.56 |
| **6700 · Travel and Meals - Other** | | | | | | | | | 0.00 |
| Total 6700 · Travel and Meals - Other | | | | | | | | | 0.00 |
| Total 6700 · Travel and Meals | | | | | | | 1,362.56 | 0.00 | 1,362.56 |
| **6750 · Uniforms** | | | | | | | | | 0.00 |
| Total 6750 · Uniforms | | | | | | | | | 0.00 |
| **6760 · Rent** | | | | | | | | | 0.00 |
| Total 6760 · Rent | | | | | | | | | 0.00 |
| **6800 · Utilities** | | | | | | | | | 0.00 |
| | Bill | 05/12/2015 | UTIDEP515 | LPT RETAIL | | 2005 · A/P Bill.com | 75.00 | | 75.00 |
| Total 6800 · Utilities | | | | | | | 75.00 | 0.00 | 75.00 |
| **6850 · Cash Over/Short (Chargebacks)** | | | | | | | | | 0.00 |
| | General Journ | 05/11/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | 7.15 | | 7.15 |
| | General Journ | 05/12/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | | 0.60 | 6.55 |
| | General Journ | 05/13/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | | 217.23 | -210.68 |
| | General Journ | 05/14/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | 1.59 | | -209.09 |
| | General Journ | 05/15/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | | 71.13 | -280.22 |
| | General Journ | 05/16/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | | 0.24 | -280.46 |
| | General Journ | 05/17/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | | 216.18 | -496.64 |
| | General Journ | 05/19/2015 | 2015-02 | | Cash Payments | 1100 · Deposit Clearing | | 168.06 | -664.70 |
| | General Journ | 05/19/2015 | 2015-09 | | Credit Cards From 05/01 to 05/19 | 1106 · Accounts Receivable - C | 31,851.13 | | 31,186.43 |
| | General Journ | 05/20/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | | 516.98 | 30,669.45 |
| | General Journ | 05/21/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | | 3.04 | 30,666.41 |
| | General Journ | 05/22/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | 66.36 | | 30,732.77 |
| | General Journ | 05/23/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | 0.07 | | 30,732.84 |
| | General Journ | 05/24/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | 2.00 | | 30,734.84 |
| | General Journ | 05/25/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | 96.00 | | 30,830.84 |
| | General Journ | 05/26/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | 1.21 | | 30,832.05 |
| | General Journ | 05/27/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | 251.59 | | 31,083.64 |
| | General Journ | 05/28/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | 29.76 | | 31,113.40 |
| | General Journ | 05/29/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | | 0.78 | 31,112.64 |
| | General Journ | 05/30/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | | 0.53 | 31,112.11 |
| | General Journ | 05/31/2015 | 1 | Cash Register Short/Over | CSO Shift #1 | 1100 · Deposit Clearing | | 0.54 | 31,111.57 |
| Total 6850 · Cash Over/Short (Chargebacks) | | | | | | | 32,306.86 | 1,195.29 | 31,111.57 |
| **6860 · Credit Card Chargebacks** | | | | | | | | | 0.00 |
| Total 6860 · Credit Card Chargebacks | | | | | | | | | 0.00 |
| **6900 · Property Tax** | | | | | | | | | 0.00 |
| Total 6900 · Property Tax | | | | | | | | | 0.00 |
| **6995 · Unclassified - CSO** | | | | | | | | | 0.00 |
| Total 6995 · Unclassified - CSO | | | | | | | | | 0.00 |
| **6999 · Unclassified - Research** | | | | | | | | | 0.00 |
| Total 6999 · Unclassified - Research | | | | | | | | | 0.00 |
| **7100 · Sales Tax Discount** | | | | | | | | | 0.00 |
| Total 7100 · Sales Tax Discount | | | | | | | | | 0.00 |
| **8000 · Amortization Expense** | | | | | | | | | 0.00 |
| Total 8000 · Amortization Expense | | | | | | | | | 0.00 |
| **8100 · Depreciation Expense** | | | | | | | | | 0.00 |
| Total 8100 · Depreciation Expense | | | | | | | | | 0.00 |
| **8200 · Interest Expense** | | | | | | | | | 0.00 |
| Total 8200 · Interest Expense | | | | | | | | | 0.00 |
| **8900 · Non Recurring Adjustments** | | | | | | | | | 0.00 |
| Total 8900 · Non Recurring Adjustments | | | | | | | | | 0.00 |
| **99998 · Gallons Sold** | | | | | | | | | 0.00 |
| | General Journ | 05/31/2015 | AJE 1 | | Gallons Sold | 99999 · Offset Memo Account | 47,713.59 | | 47,713.59 |
| Total 99998 · Gallons Sold | | | | | | | 47,713.59 | 0.00 | 47,713.59 |
| **99999 · Offset Memo Account** | | | | | | | | | 0.00 |
| | General Journ | 05/31/2015 | AJE 1 | | Gallons Sold | 99998 · Gallons Sold | | 47,713.59 | -47,713.59 |
| Total 99999 · Offset Memo Account | | | | | | | 0.00 | 47,713.59 | -47,713.59 |
| **No accnt** | | | | | | | | | 0.00 |
| Total no accnt | | | | | | | | | 0.00 |
| **TOTAL** | | | | | | | 903,763.03 | 903,763.03 | 0.00 |

# Exhibit G

# Star Spot Contract

# CONTRACT OF SALE

CREW DISTRIBUTION COMPANY, INC., an Alabama Corporation, having a mailing address of P.O. Box 607, Opp, Alabama 36467, herein called "Seller," agrees to sell to STAR SPOT PROPERTIES, LLC, an Alabama limited liability company, with a mailing address of 1686 Headland Avenue, Dothan, Alabama 36303, herein called "Buyer," and Buyer agrees to purchase from Seller, the real property, herein called "said property" or "the property," located at 4468 West Main Street, Dothan, Alabama 36303, and having a Houston County, Alabama Parcel ID Number of 0904170000004039 and being further described on Exhibit "A" attached hereto on the following terms and conditions:

## ARTICLE 1.  PURCHASE PRICE

### Amount

1.01.   The purchase price for said property shall be the sum of One Million Seven Hundred Twenty-five Thousand ($1,725,000.00), and such purchase price shall be paid by Buyer to Branch Banking and Trust Company on the date of closing in a manner as directed by Branch Banking and Trust Company.

## ARTICLE 2.  REQUIREMENTS OF CLOSING

### Time of Closing

2.01.   This sale transaction shall be closed (the "Closing Date") at the office of Armstrong & Jordan, P.C., or at any other place as mutually agreed upon by the parties, within ten (10) days from the date Regions Bank makes the funds available to Buyer for the purchase of the property, or if the conditions of this contract then require, or the convenience of the parties reasonably demands, as soon thereafter as can mutually be arranged between the parties.

### Conditions of Closing

2.02.   The closing of this transaction, the Buyer's obligation to purchase the property and the Seller's obligation to sell the property, pursuant to this contract, are conditioned on the following:

(1)    Branch Banking and Trust Company giving Seller written consent to sell the property on the terms and conditions stated in this contract.

---

*CONTRACT OF SALE*                                                      *PAGE 1 OF 7*

(2)     Conveyance to Buyer or its nominee of good and marketable title to the property free from any and all liens, encumbrances, restrictions, easements, or conditions.

(3)     Branch Banking and Trust Company currently holds a mortgage on the property. Upon delivery of the sales proceeds to Branch Banking and Trust Company, said mortgage shall be deemed satisfied by written confirmation from Branch Banking and Trust Company to Buyer on the Closing Date acknowledging that said mortgage has been satisfied or, in the alternative, by Branch Banking and Trust Company executing a release of mortgage on the Closing Date, with a copy of said release delivered to Buyer on the Closing Date.

(4)     Buyer obtaining financing in a manner acceptable to Buyer in Buyer's sole discretion.

(5)     Seller issuing a check to Buyer on the Closing Date for the prorated amount of property taxes levied or assessed against said property owed by Seller to Buyer.

## Failure of Conditions

2.03.   Should any of the conditions specified in Paragraph 2.02 of this Contract fail to occur on or before the Closing Date, Buyer shall have the power, so long as not at fault in failure of such condition, exercisable by the giving of written notice to Seller, to terminate this Contract, which notice must be given on or before the Closing Date.

## Taxes

2.04.   Real property taxes levied or assessed against said property shall be prorated as of the Closing Date. On the Closing Date, Seller shall issue a check to Buyer for the prorated amount of property taxes levied or assessed against said property owed by Seller to Buyer.

## Bonds and Assessments

2.05.   Any bonds or improvement assessments which are a lien on said property shall, at closing, be paid by Seller.

*CONTRACT OF SALE*                                              *PAGE 2 OF 7*

### Brokers' Commissions

2.06.    Each party represents to the other that it has dealt with no broker, agent or finder in connection with the transactions contemplated by this Contract. The obligations of the parties under this Paragraph 2.06 shall survive the closing or, if the closing does not occur, the termination of this Contract.

### Expenses at Closing

2.07.    The expenses of closing described in this Article shall be paid in the following manner:

(1)    The cost of preparing, executing, and acknowledging any deeds or other instruments required to convey title to Buyer or his nominees in the manner described in this Contract shall be paid by Buyer.

(2)    Any costs of transfer and recordation of title shall be paid by Buyer.

(3)    Any tax imposed on the conveyance of title to said property to Buyer or his nominee shall be paid by Buyer.

(4)    All other costs and expenses incurred or to be incurred by either party in the negotiation and preparation of this Contract, including legal and accounting fees, and in closing and carrying out the transactions contemplated by this Contract shall be paid by such party.

## ARTICLE 3.  REPRESENTATIONS AND WARRANTIES
## OF SELLER

### Warranties of Seller

Seller hereby represents and warrants to Buyer as follows:

(1)    There are no parties in possession of any part of said property as lessees, tenants at sufferance, or trespassers;

(2)    There is no pending or threatened condemnation or similar proceeding or assessment affecting said property, or any part thereof, nor to the best knowledge and belief of Seller is any such proceeding or assessment contemplated by any governmental authority;

(3)    Said property has full and free access to and from public highways, streets, or roads, and, to the best knowledge and belief of Seller, there is no pending

---

*CONTRACT OF SALE*                                                    *PAGE 3 OF 7*

or threatened governmental proceeding which would impair or result in the termination of such access.

(4) Said property is not listed on any federal or state list of hazardous waste disposal or contaminated sites, nor is Seller aware of any environmental condition which could be the basis for such a listing, there is no unremediated environmental condition on or originating from said property, there is no lien recorded against said property in connection with any environmental condition, nor is there any basis for the recording of such a lien, said property is in material compliance with applicable environmental laws, and there is no pending, or, to the best of Seller's knowledge, threatened claim, action or proceeding by any Governmental Authority or third party against or respecting the Seller or said property asserting that either violates any environmental laws.  Seller agrees to indemnify Buyer for any cost or expenses related to any environmental damage to said property or for any environmental conditions found on said property resulting from Seller's use or ownership of said property.

(5) Seller has the right, power and authority to enter into this Contract and to sell the Property in accordance with the terms and conditions hereof.  This Contract, when executed and delivered by Seller, will be a valid and binding obligation of Seller in accordance with its terms

(6) Seller agrees to indemnify, defend and save Purchaser harmless from all claims (including reasonable costs and expenses of defending against such claims) related to the Property prior to the Closing.

## ARTICLE 4.  BREACH

4.01.   Should Seller default on the full and timely performance of any obligations under the terms of this Contract for any reason other than Buyer's default, Buyer may:

(1) Enforce specific performance of this Contract; or

(2) Require Seller to refund Buyer for all costs incurred by Buyer in obtaining the necessary financing to purchase the property.

## ARTICLE 5.  MISCELLANEOUS

### Assignment of Contract

5.01.   This Contract shall be binding on the respective heirs, executors, administrators, successors, and to the extent assignable, on the assigns or nominees of the parties hereto, provided Buyer shall have the right to transfer or assign this Contract without having to obtain the consent of Seller.  On delivery to Seller of an instrument in writing whereby the assignee of the Buyer assumes all of the provisions of this Contract to be performed by Buyer, then, in that event, Buyer shall be released and discharged of all further liability hereunder.

### Survival of Covenants

5.02.   The delivery of the deed by Seller, and the acceptance thereof by Buyer, shall be deemed the full performance and discharge of every obligation on the part of Seller to be performed hereunder, except those obligations of Seller which are expressly stated in this Contract to survive the closing.

### Notice

5.03.   Any notice required or permitted to be delivered hereunder shall be deemed received when sent by United States mail, postage prepaid, certified mail, return receipt requested, addressed to Seller or Buyer, as the case may be, at the address set forth in the opening paragraph of this contract.

### Applicable State Law

5.04.   This Contract shall be construed under and in accordance with the laws of the State of Alabama.  All obligations of the parties created hereunder are performable in Alabama.

### Legal Construction

5.05.   In case any one or more of the provisions contained in this Contract shall for any reason be held to be invalid, illegal, or unenforceable in any respect, such invalidity, illegality, or unenforceability shall not affect any other provision hereof, and this Contract shall be construed as if such invalid, illegal, or unenforceable provision had never been contained herein.

*CONTRACT OF SALE*                                                 *PAGE 5 OF 7*

aforesaid subject matter.

### Time of Essence

5.07.   Time is of the essence of this Contract.

### Gender

5.08.   Words of any gender used in this Contract shall be held and construed to include any other gender, and words in singular shall be held to include plural, and vice versa, unless the context requires otherwise.

### Descriptive Heading

5.09.   The descriptive headings used herein are for convenience only and are not intended to necessarily refer to the matter in sections which precede or follow them, and have no effect whatsoever in determining the rights or obligations of the parties.

### Legal Contract

5.10   THIS IS A LEGALLY BINDING CONTRACT.   BOTH PARTIES ARE ENCOURAGED TO SEEK LEGAL COUNSEL PRIOR TO SIGNING THIS CONTRACT.

IN WITNESS WHEREOF, the parties hereto, intending to be legally bound hereby, have hereunder set their hand this the __15th__ day of May, 2015.

[Signatures to follow on next page]

**SELLER:**

**CREW DISTRIBUTING COMPANY, INC.**

By: *Michael A. Crew*

    MICHAEL A. CREW
    Its President

WITNESS

WITNESS

**BUYER:**

**STAR SPOT PROPERTIES, LLC**

By: *Karen V Rhoden*

    KAREN V. RHODEN
    Its Managing Member

WITNESS

WITNESS

*S:\Corporations\LLC\DOCS Star Spot Properties, LLC\Crew Distributing RD Contract.wpd*

---

*CONTRACT OF SALE*            *PAGE 7 OF 7*